Draft Meet and Confer Letter; Conduct Legal Research

| | Case Name | Date | Timekeeper | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1. | Aandahl, Nancy v. FCA | 11/1/2016 | Michelle Lumasag | Draft letter to Defense to meet and confer re Deft's discovery responses; conduct legal research | 1.80 | $200.00 | $360.00 |
| 2. | Acosta, Richard v. FCA | 12/9/2016 | Michelle Lumasag | Draft letter to Defense to meet and confer re Deft's Discovery responses; Conduct legal research | 1.00 | $200.00 | $200.00 |
| 3. | Adams, Robert v. Hyundai | 3/9/2017 | Steve B. Mikhov | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.30 | $500.00 | $650.00 |
| 4. | Aguilar, Gerardo v. General Motors LLC | 9/5/2019 | Natalee Fisher | Draft letter to Defense to meet and confer re Deft's discovery responses; conduct legal research | 1.50 | $250.00 | $375.00 |
| 5. | Aguilera, Christina v. FCA | 12/7/2016 | Michelle Lumasag | Draft letter to Defence to meet and confer re FCA's discovery responses; Conduct legal research | 1.50 | $200.00 | $300.00 |
| 6. | Aispuro, Lazaro v. FMC | 3/26/2019 | Amy Morse | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.50 | $350.00 | $525.00 |
| 7. | Alegre, Stephen v. FMC | 1/16/2017 | Michael Ouziel | Draft letter to Defense to meet and confer re Deft's discovery responses; conduct legal research | 1.00 | $250.00 | $250.00 |
| 8. | Alfaro, Walter v. KMA | 11/20/2018 | Jonathan Cagliata | Draft letter to Defense to meet and confer re Deft's discovery responses, Set Two; conduct legal research | 1.40 | $225.00 | $315.00 |
| 9. | Alimonti, Anthony v. FMC | 2/3/2014 | Daisy Ortiz | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.50 | $225.00 | $337.50 |
| 10. | Allem, Renee v. FCA | 11/19/2015 | Amy Morse | Draft meet and confer letter to Defense Counsel regarding Defendant's Responses to Discovery Requests; Conduct legal research | 1.10 | $250.00 | $275.00 |
| 11. | Allem, Renee v. FCA | 2/25/2016 | Amy Morse | Draft meet and confer letter to Defense Counsel re Defendant's Supplemental Discovery Responses; Conduct legal research | 1.00 | $250.00 | $250.00 |
| 12. | Allen, Marty & Sandra v. Kia Motors | 4/24/2018 | George Semaan | Draft letter to Defense to meet and confer re Defendant's discovery responses; conduct legal research | 1.00 | $225.00 | $225.00 |
| 13. | Allen, Marty & Sandra v. Kia Motors | 11/19/2018 | Jodie Koo | Draft letter to Defense to meet and confer re Defendant's discovery responses, Set Two; conduct legal research | 1.20 | $225.00 | $270.00 |
| 14. | Alonso, Manuel v. FCA | 6/14/2017 | Amy Morse | Draft letter to Defense to meet and confer re FCA's discovery requests; Conduct legal research | 1.10 | $350.00 | $385.00 |
| 15. | Alvarado, Edgar v. Kia Motors | 4/12/2016 | Amy Morse | Draft meet and confer letter to Defense Counsel re Defendant's Discovery Responses; Conduct legal research | 1.00 | $250.00 | $250.00 |
| 16. | Alvarado, Edgar v. Kia Motors | 5/24/2016 | Russell Higgins | Draft meet and confer letter to Defense Counsel re Defendant's Responses to RFP; Conduct legal research | 1.00 | $400.00 | $400.00 |
| 17. | Alvernaz, Eulalia v. Hyundai | 3/10/2017 | Amy Morse | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.00 | $350.00 | $350.00 |
| 18. | Anderson, Shelby v. FMC | 1/27/2014 | Daisy Ortiz | Draft letter to Defense to meet and confer re Defendant's discovery responses; conduct legal research | 1.90 | $225.00 | $427.50 |
| 19. | Andrino, Angelica and Andrino, Pedro v. Kia | 5/24/2016 | Russell Higgins | Draft meet and confer letter to Defense Counsel regarding Defendant's Responses to Plaintiffs' Request for Production of Documents; review file and conduct research | 0.70 | $400.00 | $280.00 |
| 20. | Anthony, William v. Chrysler | 3/13/2015 | Daisy Ortiz | Draft meet and confer letter to Defense Counsel regarding Defendant's Responses to Plaintiff's First Set of Discovery Requests; Conduct legal research | 2.00 | $225.00 | $450.00 |
| 21. | Aqueveque, Christian v. FCA | 6/25/2017 | Amy Morse | Draft letter to Defense to meet and confer re Def's discovery responses; Conduct legal research | 1.00 | $350.00 | $350.00 |
| 22. | Archibald, Kandi v. FCA | 4/22/2017 | Amy Morse | Draft meet and confer letter to Defense re FCA's discovery responses; conduct legal research | 1.70 | $350.00 | $595.00 |
| 23. | Arragon, Joe and Ruby v. FMC | 9/2/2016 | Michael Ouziel | Draft letter to Defense re Deft's discovery responses; Conduct legal, research | 1.30 | $250.00 | $325.00 |
| 24. | Arzate Lemus, Veronica v. FCA | 8/24/2020 | Sundeep Samra | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.50 | $225.00 | $337.50 |
| 25. | Aspinall, John v. Kia | 9/18/2015 | Lauren Ungs | Draft meet and confer letter re Deft's Discovery Responses; Conduct legal research | 1.00 | $350.00 | $350.00 |
| 26. | Audo, Raad v. FCA | 10/25/2016 | Michelle Lumasag | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.40 | $200.00 | $280.00 |
| 27. | Avina, Peter v. FCA | 11/2/2016 | Michelle Lumasag | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.00 | $200.00 | $200.00 |
| 28. | AYBARTH V. FMC | 9/16/2016 | Michael Ouziel | Draft meet and confer letter to Defense re Deft's discovery responses; Conduct legal research | 1.80 | $250.00 | $450.00 |
| 29. | Ayers, Scott and Marsovszki, Ilona v. Hyundai | 7/28/2016 | Amy Morse | Draft letter to Defense Counsel to meet and confer re Defendant's responses to Plaintiff's discovery requests; Conduct legal research | 1.20 | $350.00 | $420.00 |
| 30. | Baca, Frank v. Chrysler | 8/25/2015 | Kevin Van Hout | Draft meet and confer letter to Defense Counsel regarding Defendant's Responses to Plaintiffs' Discovery Requests; Conduct legal research | 1.50 | $300.00 | $450.00 |
| 31. | BAHNA v. FMC | 7/20/2016 | Michael Ouziel | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.00 | $250.00 | $250.00 |
| 32. | Ballasteros, Miguel v. Hyundai | 5/13/2016 | Russell Higgins | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.10 | $450.00 | $495.00 |
| 33. | BARHONA SALINAS v. FMC | 5/11/2017 | Michael Ouziel | Draft letter to Defense to meet and confer re Deft's discovery responses; conduct legal research | 1.20 | $250.00 | $300.00 |
| 34. | Barnaba, Barbara v. FCA | 5/1/2017 | Amy Morse | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.90 | $350.00 | $665.00 |
| 35. | Barr, Barbera v. FCA | 4/14/2017 | Michelle Lumasag | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.60 | $200.00 | $320.00 |
| 36. | Barredo, Theresa v. FCA | 12/8/2015 | Amy Morse | Draft meet and confer letter to Defense re Deft's discovery responses; Conduct legal research | 1.60 | $350.00 | $560.00 |
| 37. | Barrera, Jose v. FCA | 6/10/2015 | Kevin Van Hout | Draft meet and confer letter to Opposing Counsel re Defendant's Responses to Special ROGs; Conduct legal research | 1.10 | $300.00 | $330.00 |
| 38. | Barrera, Jose v. FCA | 9/21/2015 | Amy Morse | Draft meet and confer letter to Defense Counsel re Defendant 's Discovery Responses; conduct legal research | 1.50 | $250.00 | $375.00 |

Draft Meet and Confer Letter; Conduct Legal Research

| | Case Name | Date | Timekeeper | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 39. | Barrera, Jose v. FCA | 10/27/2016 | Michelle Lumasag | Draft meet and confer letter to Defense re Deft's discovery responses; conduct legal research | 1.00 | $200.00 | $200.00 |
| 40. | Bartlett, Anthony v. FMC | 3/27/2017 | Michael Ouziel | Draft letter to Defense to meet and confer re Deft's discovery responses; conduct legal research | 1.60 | $250.00 | $400.00 |
| 41. | Base, Galen v. FCA | 5/29/2018 | Deepak Devabose | Draft letter to Defense to meet and confer re Def's discovery responses; Conduct legal research | 1.50 | $275.00 | $412.50 |
| 42. | Batchelor, Jon Dale v. FCA | 12/11/2018 | George Semaan | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.20 | $200.00 | $240.00 |
| 43. | Beltran, Cesar v. FCA | 1/4/2017 | Michelle Lumasag | Draft meet and confer letter to Defense re Deft's discovery responses; conduct legal research | 1.60 | $200.00 | $320.00 |
| 44. | Bendersky, Yan and Bendersky, Tanya v. BMW | 10/5/2015 | Amy Morse | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.30 | $250.00 | $325.00 |
| 45. | Benjamin, Robert v. FCA | 10/12/2017 | Jennifer Ruiz | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.00 | $225.00 | $225.00 |
| 46. | Benson, Brent and Pamela v. FMC | 12/28/2018 | Amy Morse | Draft letter to Defense to meet and confer re FMC's discovery responses; Conduct legal research | 1.00 | $350.00 | $350.00 |
| 47. | Berg, Timothy v. FMC | 2/27/2014 | Daisy Ortiz | Draft letter to Defense to meet and confer re Def's discovery responses; Conduct legal research | 1.50 | $225.00 | $337.50 |
| 48. | Berriozabal, Oscar v. FCA | 9/22/2015 | Amy Morse | Draft meet and confer letter to Defense re FCA's Discovery Responses; Conduct legal research | 1.40 | $350.00 | $490.00 |
| 49. | Berry, Travis v. FCA | 12/9/2016 | Michelle Lumasag | Draft meet and confer letter to Defense re Deft's discovery responses; conduct legal research | 1.00 | $200.00 | $200.00 |
| 50. | Bishop, Richard Lee v. FMC | 10/7/2016 | Michael Ouziel | Draft letter to Defense Counsel to meet and confer re Defendant's responses to Plaintiff's discovery request; Conduct legal research | 1.30 | $250.00 | $325.00 |
| 51. | Black, Edith Suzanne v. FCA | 10/4/2017 | Jennifer Ruiz | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.50 | $225.00 | $337.50 |
| 52. | Bowser, R. v. Ford | 4/21/2014 | Daisy Ortiz | Draft letter to Defense to meet and confer re Defendant's discovery responses; conduct legal research | 1.50 | $225.00 | $337.50 |
| 53. | Boyer, Leon v. BMW | 1/4/2017 | Deepak Devabose | Draft letter to Defense Counsel to meet and confer re Defendant's responses to Plaintiff's discovery; Conduct legal research | 1.30 | $275.00 | $357.50 |
| 54. | Braden, Teresa v. FCA | 9/2/2016 | Amy Morse | Draft letter to Defense to meet and confer re Deft's discovery responses; conduct legal research | 1.30 | $350.00 | $455.00 |
| 55. | Branam, Kimberly v. FMC | 10/11/2018 | Amy Morse | Draft letter to Defense to meet and confer re FMC's discovery responses; Conduct legal research | 1.00 | $350.00 | $350.00 |
| 56. | Bravo, Tanya v. FCA | 6/10/2015 | Kevin Van Hout | Draft meet and confer letter to Opposing Counsel re Defendant's Responses to Special ROGs; Conduct legal research | 1.10 | $300.00 | $330.00 |
| 57. | Bravo, Tanya v. FCA | 9/21/2015 | Amy Morse | Draft meet and confer letter to Defense Counsel re Defendant's Discovery Responses; conduct legal research | 1.50 | $250.00 | $375.00 |
| 58. | Brezil, James v. FCA | 12/29/2016 | Michelle Lumasag | Draft letter to Defense to meet and confer re FCA's discovery responses; conduct legal research | 1.00 | $200.00 | $200.00 |
| 59. | Brickner, Scott v. Chrysler | 3/13/2014 | Daisy Ortiz | Draft Plaintiff's meet and confer letter to Defense Counsel regarding Defendant's Discovery Responses; conduct legal research | 2.00 | $225.00 | $450.00 |
| 60. | Brickner, Scott v. Chrysler | 4/17/2014 | Daisy Ortiz | Draft Meet and Confer Letter to Defense Counsel regarding Defendant's Discovery Responses; Conduct Legal Research | 2.60 | $225.00 | $585.00 |
| 61. | Brown, Robert v. FMC | 2/5/2014 | Daisy Ortiz | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.50 | $225.00 | $337.50 |
| 62. | Buck, Denise and Buck, Shirlee v. FMC | 3/6/2015 | Daisy Ortiz | Draft meet and confer letter to Defense re Deft's Discovery Responses; Conduct legal research | 1.00 | $225.00 | $225.00 |
| 63. | Bugiel, Joshua v. FMC | 8/22/2017 | Amy Morse | Draft letter to Defense to meet and confer re Deft's discovery responses; conduct legal research | 1.40 | $350.00 | $490.00 |
| 64. | Bulcao, Beatriz v. FCA | 1/18/2019 | George Semaan | Draft letter to Defense to meet and confer re FCA's response to Ptfs' second set of RFP; Conduct legal research | 1.00 | $225.00 | $225.00 |
| 65. | Burgess v FMC | 3/22/2017 | Michael Ouziel | Draft letter to Defense to meet and confer re FMC's discovery responses; Conduct legal research | 1.50 | $250.00 | $375.00 |
| 66. | Burstein, Bruce and Linda v. Ford Motor Company | 2/5/2016 | Russell Higgins | Draft letter to Defense to meet and confer re Deft's responses to discovery; Conduct legal research | 1.00 | $400.00 | $400.00 |
| 67. | Cabada, Jose L. and Cabada, Graciela v. FMC | 6/23/2016 | Russell Higgins | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.30 | $400.00 | $520.00 |
| 68. | Cagle, Aaron v. FCA | 6/14/2017 | Amy Morse | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.00 | $350.00 | $350.00 |
| 69. | Calcaterra, Richard v. FCA | 4/12/2017 | Michelle Lumasag | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.80 | $200.00 | $360.00 |
| 70. | Canizalez, Norman v. KIA | 12/15/2016 | Deepak Devabose | Draft meet and confer letter to Defense re KMA's discovery responses; conduct legal research | 1.00 | $275.00 | $275.00 |
| 71. | Canto, Olga v. FCA | 9/23/2015 | Amy Morse | Draft meet and confer letter to Defense Counsel regarding Defendant's Responses to Plaintiff's Discovery Requests; Conduct legal research | 1.75 | $250.00 | $437.50 |
| 72. | Cappel, Kristin v. FCA | 10/24/2016 | Michelle Lumasag | Draft letter to Defense to meet and confer re FCA's Discovery responses; Conduct legal research | 1.00 | $200.00 | $200.00 |
| 73. | Carrillo, Nisa v. FCA | 11/20/2017 | Jennifer Ruiz | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.40 | $225.00 | $315.00 |
| 74. | Carruthers, Anthony v. FCA | 4/24/2017 | Amy Morse | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.50 | $350.00 | $525.00 |
| 75. | Carthy, Heather v. FCA | 1/23/2017 | Thomas Burns | Draft letter to Defense to meet and confer re FCA's discovery responses; conduct legal research | 1.90 | $225.00 | $427.50 |
| 76. | CASTILLO v. FMC | 12/20/2016 | Michael Ouziel | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.70 | $250.00 | $425.00 |
| 77. | Castillo, Ellen Renee v. FMC | 10/17/2018 | Amy Morse | Draft letter to Defense to meet and confer re Def's discovery responses; Conduct legal research | 1.00 | $350.00 | $350.00 |

| | Case Name | Date | Timekeeper | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 78. | Castillo, Hugo v. FCA | 5/19/2017 | Amy Morse | Draft letter to Defense to meet and confer re FCA's discovery responses; conduct legal research | 1.00 | $350.00 | $350.00 |
| 79. | Castillo, Luis and Gonzalez, Yesenia v. Kia | 5/16/2016 | Amy Morse | Draft letter to Defense Counsel to meet and confer re Defendant's responses to Plaintiffs' discovery; Conduct legal research | 2.00 | $250.00 | $500.00 |
| 80. | Castro, RV FMC | 2/28/2017 | Michael Ouziel | Draft letter to Defense to meet and confer re FMC's discovery responses; Conduct legal research | 1.00 | $250.00 | $250.00 |
| 81. | Cavalleri, Nicholas v. FCA | 10/21/2016 | Michelle Lumasag | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.40 | $200.00 | $280.00 |
| 82. | Celestine, Larry v. FCA | 1/8/2018 | Deepak Devabose | Draft letter to Defense to meet and confer re Def's discovery responses; Conduct legal research | 1.50 | $275.00 | $412.50 |
| 83. | CERDA v.FMC | 2/21/2017 | Michael Ouziel | Draft letter to Defense to meet and confer re Deft's discovery responses; conduct legal research | 1.60 | $250.00 | $400.00 |
| 84. | Cervantes-Juarez, Silva v. Hyundai | 7/22/2016 | Amy Morse | Draft letter to Defense to Meet and Confer re Deft's Discovery Responses; Conduct legal research | 1.20 | $350.00 | $420.00 |
| 85. | Chapman, Richard E. v. Hyundai Motor America | 4/17/2017 | Deepak Devabose | Draft letter to Defense to meet and confer re HMA's discovery responses; Conduct legal research | 1.20 | $275.00 | $330.00 |
| 86. | Chavez, Fernanda v. FCA | 5/11/2017 | Amy Morse | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 0.90 | $350.00 | $315.00 |
| 87. | Chavez, Jose Luis v. GM | 9/6/2019 | Amy Morse | Draft letter to Defense to meet and confer re Delft's discovery responses; Conduct legal research | 1.40 | $350.00 | $490.00 |
| 88. | Chikahiro, Dwayne K. v. FMC | 3/13/2018 | George Aguilar | Draft letter to Defense to meet and confer re Def's improper discovery responses; Conduct legal research | 1.00 | $275.00 | $275.00 |
| 89. | Chikahiro, Dwayne K. v. FMC | 4/12/2018 | George Aguilar | Draft follow up letter to Defense to meet and confer re Def's Supplemental discovery responses; Conduct legal research | 1.00 | $275.00 | $275.00 |
| 90. | Chirinos, Jose v. Ford Motor Company | 12/27/2016 | Michael Ouziel | Draft letter to Defense to meet and confer re Deft's discovery response; Conduct legal research | 1.50 | $250.00 | $375.00 |
| 91. | Chivas, Robert J v.FMC | 1/22/2019 | Armando Lopez | Draft letter to Defense to meet and confer re Ford's discovery responses; conduct legal research | 1.00 | $200.00 | $200.00 |
| 92. | Choi, Andrew v. Hyundai | 9/8/2016 | Amy Morse | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.80 | $350.00 | $630.00 |
| 93. | Choi, Kayla v. BMW | 2/27/2017 | Deepak Devabose | Draft letter to Defense re meet and confer re Deft's Discovery responses; Conduct legal research | 1.20 | $275.00 | $330.00 |
| 94. | Christensen v. FMC | 1/31/2017 | Michael Ouziel | Draft letter to Defense to meet and confer re FMC's discovery responses; Conduct legal research | 1.10 | $250.00 | $275.00 |
| 95. | Cisneros, Jose v. FCA | 7/18/2017 | Jennifer Ruiz | Draft letter to Defense to meet and confer re FCA's responses to Plf's discovery requests; Conduct legal research | 1.00 | $225.00 | $225.00 |
| 96. | Clamar, Mario v. FCA | 2/10/2020 | Sundeep Samra | Draft letter to Defense to meet and confer re FCA's discovery responses; conduct legal research | 1.30 | $225.00 | $292.50 |
| 97. | Clark, K. v. FMC | 5/5/2017 | Michael Ouziel | Draft letter to Defense to meet and confer re FMC's discovery responses; Conduct legal research | 1.50 | $250.00 | $375.00 |
| 98. | Clement, Margaret v. FCA | 12/19/2016 | Michelle Lumasag | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.90 | $200.00 | $380.00 |
| 99. | Codero, Anthony v. HMA | 11/7/2018 | Amy Morse | Draft letter to Defense to meet and confer re HMA's Discovery Responses; Conduct legal research | 1.00 | $350.00 | $350.00 |
| 100. | Cofield, Jerry v. Kia | 5/22/2015 | Daisy Ortiz | Draft meet and confer letter to Defense Counsel re Defendant's Discovery Responses; Conduct legal research | 2.10 | $225.00 | $472.50 |
| 101. | Corona, Juan Jose v. FMC | 10/11/2018 | Amy Morse | Draft letter to meet and confer re Deft's discovery, responses; Conduct legal research | 0.80 | $350.00 | $280.00 |
| 102. | Costa, Sandra v. FCA | 6/22/2017 | Amy Morse | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal, research | 1.50 | $350.00 | $525.00 |
| 103. | Coulombe, Frank v. FCA | 1/5/2017 | Michelle Lumasag | Draft letter to Defense to meet and confer re Defs' discovery responses; Conduct legal, research | 2.10 | $200.00 | $420.00 |
| 104. | Covert, Eric v. FCA | 4/3/2017 | Michelle Lumasag | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.00 | $200.00 | $200.00 |
| 105. | Cox, John v. FCA | 1/30/2017 | Thomas Burns | Draft letter to Defense re meet and confer re Deft's discovery responses; Conduct legal research | 1.00 | $225.00 | $225.00 |
| 106. | Cramer, Eva v. FCA | 1/17/2017 | Michelle Lumasag | Draft letter to Defense to meet and confer re Defts' discovery responses; conduct legal research | 1.00 | $200.00 | $200.00 |
| 107. | Cruz, Danielle H. v. KIA Motors | 3/16/2015 | Daisy Ortiz | Draft meet and confer letter to Defense Counsel regarding Defendant's Responses to Plaintiff's First Set of Discovery Requests; Conduct legal research | 1.75 | $225.00 | $393.75 |
| 108. | Cuevas, Richard v. FCA | 6/23/2017 | Amy Morse | Draft letter to Defense to meet and confer re Defendant's discovery requests; conduct legal research | 1.30 | $350.00 | $455.00 |
| 109. | Davis, Matthew v. FCA | 6/19/2017 | Christopher Swanson | Draft letter to Defense re meet and confer re FCA's responses to Ptf's Discovery requests; Conduct legal research | 1.00 | $375.00 | $375.00 |
| 110. | De La Cruz, Francisco v. FCA | 10/25/2016 | Michelle Lumasag | Draft letter to Defense Counsel to meet and confer re Defendant's discovery responses; Conduct legal research | 0.40 | $200.00 | $80.00 |
| 111. | De leon, Sonia v. KMA | 1/9/2020 | Gregory A. Lehrmann | Draft meet and confer letter re Defendant's discovery responses; conduct legal research | 0.90 | $200.00 | $180.00 |
| 112. | DeAngelis, Donald & Shelby v. FMC | 4/10/2014 | Daisy Ortiz | Draft letter to Defense to meet and confer re Ford's discovery responses; conduct legal research | 1.50 | $225.00 | $337.50 |
| 113. | Del Valle v. FMC | 8/2/2017 | Amy Morse | Draft letter to Defense to meet and confer re Deft's Discovery responses; Conduct legal research | 1.00 | $350.00 | $350.00 |
| 114. | DELEO v.FMC | 3/2/2016 | Russell Higgins | Draft letter to Defense to meet and confer re Deft's discovery responses; conduct legal research | 1.10 | $400.00 | $440.00 |
| 115. | Delgadillo, Christian R and Martinez, Rigober | 6/19/2017 | Christopher Swanson | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.00 | $375.00 | $375.00 |
| 116. | Dertina, Damon v. BMW | 3/24/2016 | Amy Morse | Draft letter to Defense to meet and confer re BMW's Discovery responses; Conduct legal research | 1.30 | $350.00 | $455.00 |

Draft Meet and Confer Letter; Conduct Legal Research

| # | Case Name | Date | Timekeeper | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 117. | Desimone, Tom v. HMA | 5/10/2016 | Deepak Devabose | Draft letter to Defense to meet and confer re HMA's discovery responses; conduct legal research | 1.50 | $275.00 | $412.50 |
| 118. | Diarra, Monica v. FCA | 4/3/2018 | Daniel Kalinowski | Draft letter to Defense to meet and confer re FCA's Discovery Responses; Conduct legal research | 1.00 | $250.00 | $250.00 |
| 119. | Dienes, Leon v. FCA | 2/16/2017 | Alastair Hamblin | Draft letter to Defense to meet and confer re FCA 's discovery responses; Conduct legal research | 1.00 | $325.00 | $325.00 |
| 120. | DiGioia, Anna Marie v. FMC | 5/10/2019 | Amy Morse | Draft letter to Defense to meet and confer, re Deft's Discovery responses Conduct legal research | 1.50 | $350.00 | $525.00 |
| 121. | Dill, Terri Anne v. Hyundai | 8/25/2015 | Christopher Swanson | Draft letter to Defense to meet and confer re HMA's discovery responses; Conduct legal research | 1.00 | $375.00 | $375.00 |
| 122. | Dombrowski, Bruce and Dombrowski, Nancy v. FM | 10/21/2015 | Russell Higgins | Draft letter to Opposing Counsel to meet and confer re Deft's discovery responses; Conduct legal research | 1.40 | $400.00 | $560.00 |
| 123. | Dosanjh, Jaspal v. Hyundai | 7/28/2016 | Amy Morse | Draft letter to Defense to meet and confer re, HMA's discovery responses; Conduct legal research | 1.20 | $350.00 | $420.00 |
| 124. | DUENAS v. FMC | 3/27/2017 | Michael Ouziel | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.50 | $250.00 | $375.00 |
| 125. | DuFord, William v. FMC | 8/30/2016 | Michael Ouziel | Draft letter to Defense to meet and confer re Deft's discovery responses; conduct legal research | 1.00 | $250.00 | $250.00 |
| 126. | Dugan, Teri v. FMC | 10/9/2018 | Maite Colon | Draft meet and confer letter to Defense re Defendant's discovery responses; conduct legal, research | 1.00 | $275.00 | $275.00 |
| 127. | Duk v. Ford | 12/27/2016 | Michael Ouziel | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal, research | 1.70 | $250.00 | $425.00 |
| 128. | Dunfee, Ann and Dunfee, Robert | 8/25/2015 | Christopher Swanson | Draft meet and confer letter to Defense Counsel re Defendant's Responses to Discovery Requests; Conduct legal research | 0.70 | $325.00 | $227.50 |
| 129. | Edralin, Daniel v. FCA | 1/25/2017 | Thomas Burns | Draft letter to Defense to meet and confer re FCA's discovery responses; conduct legal research | 2.30 | $225.00 | $517.50 |
| 130. | Egger, Rudy Warren v. FCA | 4/11/2017 | Michelle Lumasag | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.50 | $200.00 | $300.00 |
| 131. | Encarnacion V. FMC | 12/20/2016 | Michael Ouziel | Draft letter to Defense to meet and confer re FMC's discovery responses; conduct legal research | 1.00 | $250.00 | $250.00 |
| 132. | Escalante, Alberto v. FCA | 4/13/2017 | Michelle Lumasag | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 2.00 | $200.00 | $400.00 |
| 133. | Espinoza, Beda v. FCA | 10/27/2016 | Michelle Lumasag | Draft letter to Defense re meet and confer re FCA's discovery responses; Conduct legal research | 1.00 | $200.00 | $200.00 |
| 134. | Espinoza, Carlos and Heather v. FCA | 12/14/2018 | George Semaan | Draft letter to Defense to meet and confer re FCA's, discovery responses; Conduct legal research | 1.00 | $225.00 | $225.00 |
| 135. | Espinoza, Rosa v. FCA | 11/20/2017 | Jennifer Ruiz | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.10 | $225.00 | $247.50 |
| 136. | Evans, Keith v. FCA | 6/20/2017 | Amy Morse | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.40 | $350.00 | $490.00 |
| 137. | EVERLING v. FMC | 8/14/2017 | Amy Morse | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.60 | $350.00 | $560.00 |
| 138. | Farler, Karen v. FCA | 11/2/2016 | Michelle Lumasag | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.50 | $200.00 | $300.00 |
| 139. | Felix, Jaime v. BMW | 4/17/2017 | Deepak Devabose | Draft letter to Defense to meet and confer re BMW's discovery responses; Conduct legal research | 1.40 | $275.00 | $385.00 |
| 140. | Ferreira, Cecilia and Ferreira, Joseph v. FMC | 12/23/2016 | Michael Ouziel | Draft letter to Defense to meet and confer re Defendant's responses to Plaintiffs' first sets of discovery; Conduct legal research | 1.00 | $250.00 | $250.00 |
| 141. | Figures, Ida v. FCA | 1/8/2018 | Deepak Devabose | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.00 | $275.00 | $275.00 |
| 142. | Fisher, Lourdes v. FMC | 6/2/2017 | Michael Ouziel | Draft letter to Defense to meet and confer re Ford's discovery responses; Conduct legal research | 1.00 | $250.00 | $250.00 |
| 143. | Fitzgerald, Daniel v. HMA | 8/31/2016 | Amy Morse | Draft letter to Defense to meet and confer re HMA's discovery responses; Conduct legal research | 1.00 | $350.00 | $350.00 |
| 144. | Flores, Francisco v. FCA | 3/25/2019 | Amy Morse | Draft letter to Defense to meet and confer re Deft's discovery response; Conduct legal research | 0.90 | $350.00 | $315.00 |
| 145. | Flores, Julian and Alejandra v. FCA US LLC | 1/8/2018 | Deepak Devabose | Draft letter to Defense to meet and confer re FCA's discovery responses; conduct legal research | 1.00 | $275.00 | $275.00 |
| 146. | FLORES, RAUL v. FMC | 3/7/2017 | Michael Ouziel | Draft meet and confer letter to Defense re Deft's discovery responses; Conduct legal research | 1.80 | $250.00 | $450.00 |
| 147. | Floyd, Stacy Hoofkin v. FCA | 8/28/2018 | Daniel Kalinowski | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.00 | $250.00 | $250.00 |
| 148. | Fraga, Francisco Martinez | 3/7/2017 | Michael Ouziel | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 0.90 | $250.00 | $225.00 |
| 149. | Frederick, Mark v. FMC | 8/26/2014 | Daisy Ortiz | Draft meet and confer letter to Opposing Counsel re Defendant's Discovery Responses; Conduct legal research | 2.00 | $225.00 | $450.00 |
| 150. | Fronek, Thomas and Fronek, Karen v. FCA | 4/4/2017 | Amy Morse | Draft letter to Defense re telephonic meet and confer re FCA's Discovery responses; Conduct legal research | 1.50 | $350.00 | $525.00 |
| 151. | Galvez Rios, Francisco and Maria v. FCA | 12/10/2018 | George Semaan | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 0.90 | $225.00 | $202.50 |
| 152. | Gaona, Alejandro v. FCA | 10/25/2016 | Michelle Lumasag | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 0.90 | $200.00 | $180.00 |
| 153. | Garcia, Juan v. FCA | 2/6/2017 | Thomas Burns | Draft letter to Defense to meet and confer re deft's discovery responses; conduct legal research | 2.30 | $225.00 | $517.50 |
| 154. | Garcia, Pompeyo and Cristal Mejicanos v. FMC | 3/27/2017 | Michael Ouziel | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.50 | $250.00 | $375.00 |
| 155. | Garcis, Luis v. FCA | 4/14/2017 | Michelle Lumasag | Draft letter to Defense re telephonic Meet and Confer on 12/21/16 re FCA's Discovery Responses; Conduct legal research | 1.90 | $200.00 | $380.00 |
| 156. | Garza, Janiece v. FCA | 4/6/2017 | Amy Morse | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.00 | $350.00 | $350.00 |
| 157. | Gaytan, Rebecca Ann & Gaytan Ileen v. General Motors | 5/20/2019 | Amy Morse | Draft meet and confer letter to Defence re GM's discovery responses; Conduct legal research | 1.00 | $350.00 | $350.00 |

| # | Case Name | Date | Timekeeper | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 158. | Geary, John v. FCA | 12/29/2016 | Michelle Lumasag | Draft letter to Defense to meet and confer re Def's discovery responses; Conduct legal research | 1.00 | $200.00 | $200.00 |
| 159. | Giddings, Maryann v. FCA | 10/24/2016 | Michelle Lumasag | Draft letter to Defense Counsel to meet and confer re Defendant's discovery responses; Conduct legal research; review file | 0.90 | $200.00 | $180.00 |
| 160. | Goicoechea, Alfonso and Carmen v. Kia | 3/16/2015 | Daisy Ortiz | Draft meet and confer letter to Defense Counsel re Defendant's Responses to Discovery Requests; Conduct legal research | 1.30 | $225.00 | $292.50 |
| 161. | Goldman, Christine and Jette, David v. Hyunda | 3/9/2017 | Amy Morse | Draft letter to Defense to meet and confer re Deft's discovery responses; conduct legal research | 1.10 | $350.00 | $385.00 |
| 162. | Gomes, Mike v. FMC | 2/21/2017 | Michael Ouziel | Draft meet and confer letter to Defense re Deft's discovery responses; conduct legal research | 1.30 | $250.00 | $325.00 |
| 163. | Gomez, Jose v. FCA | 10/27/2016 | Michelle Lumasag | Draft letter to Defense Counsel to meet and confer re Defendant's responses to Plaintiff's discovery requests; Conduct legal research | 1.30 | $200.00 | $260.00 |
| 164. | Gomez, Mark v. FCA | 6/23/2017 | Amy Morse | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.30 | $350.00 | $455.00 |
| 165. | Gomez, Mary v. FCA | 7/3/2018 | Daniel Kalinowski | Draft letter to Defense to meet and confer re Defendant's discovery responses; conduct legal research | 1.00 | $250.00 | $250.00 |
| 166. | Gomez, Mary v. FCA | 3/22/2019 | Amy Morse | Draft letter to Defense to meet and confer re FCA's response to RFP, Set No. Two; conduct legal research | 0.50 | $350.00 | $175.00 |
| 167. | Gomez, Melinda and Gomez, Amanda v. FMC | 7/20/2017 | Amy Morse | Draft letter to Defense to meet and confer re FMC's discovery responses; Conduct legal research | 1.40 | $350.00 | $490.00 |
| 168. | Gomez, Omar v. Kia | 3/22/2016 | Amy Morse | Draft meet and confer letter to Defense Counsel re Defendant's Responses to RFP; Conduct legal research | 1.00 | $250.00 | $250.00 |
| 169. | Gonzalez, Gabriel v. FCA | 11/1/2017 | Jennifer Ruiz | Draft letter to meet and confer re Defts' discovery responses; Conduct legal research | 1.50 | $225.00 | $337.50 |
| 170. | Gonzalez, Gabriel v. FCA | 8/16/2018 | Daniel Kalinowski | Draft letter to meet and confer re Defts' discovery responses set two; Conduct legal research | 0.80 | $250.00 | $200.00 |
| 171. | Gonzalez, Pedro v. Ford Motor Company | 3/27/2017 | Michael Ouziel | Draft meet and confer letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.00 | $250.00 | $250.00 |
| 172. | Gonzalez, Zenaido Diaz v. FCA | 8/2/2018 | Daniel Kalinowski | Draft letter to Defense to meet and confer re Defendant's discovery responses; conduct legal research | 1.00 | $250.00 | $250.00 |
| 173. | Gordon, Robin v. FCA | 4/4/2017 | Michelle Lumasag | Draft meet and confer letter to Defense re Deft's discovery responses; Conduct legal research | 1.00 | $200.00 | $200.00 |
| 174. | Green, Donna v. FCA | 6/23/2017 | Amy Morse | Draft letter to Defense to meet and confer re Deft's discovery responses; conduct legal research | 1.00 | $350.00 | $350.00 |
| 175. | Green, Patrick v. FCA | 6/23/2017 | Amy Morse | Draft letter to Defense re meet and confer re FCA's Discovery Responses; Conduct legal research | 1.10 | $350.00 | $385.00 |
| 176. | GUERRERO MARINA JORGE V. FMC | 5/20/2016 | Russell Higgins | Draft letter to Opposing Counsel to meet and confer re Deft's discovery responses; Conduct legal research | 1.40 | $400.00 | $560.00 |
| 177. | Guiterrez + Lozano v. FCA | 4/22/2017 | Amy Morse | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.00 | $250.00 | $250.00 |
| 178. | Gutierrez Lopez, Jose and Gutierrez Lopez, Jesus Ricardo | 8/19/2019 | Gregory A. Lehrmann | Draft letter to Defense to meet and confer re Defendant's discovery responses; conduct legal research | 1.10 | $200.00 | $220.00 |
| 179. | Gutierrez, Stephanie v. Hyundai Motor America | 12/4/2017 | Daniel Kalinowski | Draft letter to Defence to meet and confer re HMA's Discovery Responses; Conduct legal research | 1.00 | $250.00 | $250.00 |
| 180. | Guzman, Roberto v. FCA | 4/21/2017 | Amy Morse | Draft letter to Defense to meet and confer Deft's discovery responses; Conduct legal research | 1.00 | $350.00 | $350.00 |
| 181. | Hagerman, Connie v. FCA | 5/25/2018 | Deepak Devabose | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.50 | $275.00 | $412.50 |
| 182. | Hall, Dennis v. FCA | 2/3/2017 | Alastair Hamblin | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.60 | $325.00 | $520.00 |
| 183. | Hamilton, Lisa v. FCA | 11/20/2017 | Jennifer Ruiz | Draft letter to meet and confer re FCA's discovery responses; Conduct legal research | 1.00 | $225.00 | $225.00 |
| 184. | HAND v.FMC | 4/21/2014 | Daisy Ortiz | Draft letter to Defense to meet and confer re FMC's discovery responses; Conduct legal research | 1.00 | $225.00 | $225.00 |
| 185. | Hannah v FMC | 5/23/2017 | Michael Ouziel | Draft letter to Defense requesting to meet and confer re FMC's responses to Ptf's discovery; Conduct legal research | 1.40 | $250.00 | $350.00 |
| 186. | Hardy, Russell v. Kia | 7/12/2018 | George Semaan | Draft letter to Defense to meet and confer re Defendant's discovery responses; conduct legal research | 1.00 | $225.00 | $225.00 |
| 187. | Hardy, Russell v. Kia | 1/25/2019 | Sundeep Samra | Draft letter to Defense to meet and confer re Def's discovery responses, Set Two; conduct legal research | 1.00 | $225.00 | $225.00 |
| 188. | Harisay, Marc v. Hyundai | 7/28/2016 | Amy Morse | Draft letter to Defense to meet and confer re Deft's responses to Plaintiff's discovery requests; Conduct legal research | 1.20 | $350.00 | $420.00 |
| 189. | Harris, Julie v. Hyundai | 1/20/2016 | Russell Higgins | Draft meet and confer letter to Defense Counsel re Defendant's Discovery Responses; Conduct legal research | 1.30 | $400.00 | $520.00 |
| 190. | Heil, Clayborne v. FCA | 12/20/2016 | Michelle Lumasag | Draft letter to Defense to meet and confer re Deft's Discovery Responses; Conduct legal research | 1.00 | $200.00 | $200.00 |
| 191. | Heil, Clayborne v. FCA | 3/21/2018 | Larry S. Castruita | Draft meet and confer letter regarding Motions In Limine Plaintiff intends to file in this case, including case research to identify which evidence should be excluded. | 0.75 | $350.00 | $262.50 |
| 192. | Hellenberg, Casey W. v. FMC | 5/6/2019 | Amy Morse | Draft letter to Defense to meet and confer re, FMC's discovery responses; Conduct legal research | 1.00 | $350.00 | $350.00 |
| 193. | Hensley, Jedidiah v. FCA | 12/11/2015 | Amy Morse | Draft meet and confer letter to Defense re Deft's discovery responses; Conduct legal research | 1.80 | $350.00 | $630.00 |
| 194. | Hensley, Melissa v. FCA | 6/14/2017 | Amy Morse | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.60 | $350.00 | $560.00 |

| | Case Name | Date | Timekeeper | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 195. | Hernandez, Hada (aka Hada Romero) v. FCA | 6/20/2019 | Amy Morse | Draft letter to Defense to meet and Confer re Deft's discovery responses; Conduct legal research | 0.80 | $350.00 | $280.00 |
| 196. | Hernandez, Julio v. BMW | 10/11/2017 | Daniel Kalinowski | Draft letter to Defense to meet and confer re Deft's discovery responses; conduct legal research | 1.00 | $250.00 | $250.00 |
| 197. | Hernandez, Lilibeth v. FCA | 6/13/2017 | Amy Morse | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.00 | $350.00 | $350.00 |
| 198. | Hernandez, Roberto III v. FMC | 9/13/2018 | Amy Morse | Draft letter to Defense to meet and confer re Deft's Discovery responses; Conduct, legal research | 1.50 | $350.00 | $525.00 |
| 199. | Hernandez, Toribio and Hernandez, Elizabeth v | 2/28/2017 | Thomas Burns | Draft letter to Defense to meet and confer re FCA's discovery responses; conduct legal research | 1.90 | $225.00 | $427.50 |
| 200. | Herrera, Aldrin v. Chrysler | 4/21/2014 | Daisy Ortiz | Draft meet and confer letter to Defense Counsel re Defendant's Discovery Responses; Conduct legal research | 1.40 | $225.00 | $315.00 |
| 201. | Herrera, Aldrin v. Chrysler | 5/28/2014 | Daisy Ortiz | Draft meet and confer letter to Defense Counsel re Defendant's Responses to Requests for Production of Documents; Conduct legal research | 1.50 | $225.00 | $337.50 |
| 202. | Herrera, Dalila v. FCA | 6/23/2017 | Amy Morse | Draft letter to Defense to meet and confer re FCA's discovery responses; conduct legal research | 1.00 | $350.00 | $350.00 |
| 203. | Hightower, Wilbur v. FMC | 8/25/2015 | Russell Higgins | Draft letter to Defence to meet and confer re Defendant's discovery responses; conduct legal research | 1.50 | $450.00 | $675.00 |
| 204. | Howton, Christopher v. FCA | 12/19/2016 | Michelle Lumasag | Draft letter to Defense to meet and confer re Def's disco responses; Conduct legal research | 1.50 | $200.00 | $300.00 |
| 205. | Ibarra v. Ford | 3/13/2017 | Michael Ouziel | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.00 | $250.00 | $250.00 |
| 206. | Ibarra, Teresa v. FMC | 7/20/2017 | Amy Morse | Draft meet and confer letter to Defense re Deft's discovery responses; conduct legal research | 1.60 | $350.00 | $560.00 |
| 207. | Jacquez, Mary v.FMC | 12/7/2015 | Russell Higgins | Draft letter to Defense to meet and confer re Deft's discovery responses; conduct legal research | 1.60 | $400.00 | $640.00 |
| 208. | Jameson, April v. FMC | 1/18/2019 | Amy Morse | Draft letter to Defense to meet and confer re FMC's discovery response; Conduct legal research | 1.50 | $350.00 | $525.00 |
| 209. | Jansson v. FMC | 7/8/2016 | Michael Ouziel | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.00 | $250.00 | $250.00 |
| 210. | Jasmer, Travis v. FCA | 12/20/2016 | Michelle Lumasag | Draft letter to Defense to meet and confer re Deft's discovery responses; conduct legal research | 1.60 | $200.00 | $320.00 |
| 211. | Javian, Benjamin Castro v. Ford Motor Company | 8/30/2016 | Michael Ouziel | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.00 | $250.00 | $250.00 |
| 212. | Jerry, Eugene v. Ford Motor Company | 1/26/2017 | Michael Ouziel | Draft letter to Defense to meet and confer re Deft's discovery responses; conduct legal research | 1.00 | $250.00 | $250.00 |
| 213. | Johnson, Riadon v. FCA | 4/3/2017 | Michelle Lumasag | Draft meet and confer letter to Defense Counsel re FCA's discovery responses; conduct legal research | 1.00 | $200.00 | $200.00 |
| 214. | Johnson, Rita v. FCA | 6/23/2017 | Amy Morse | Draft letter to Defense re telephonic meet and confer re Deft's discovery responses; Conduct legal research | 1.50 | $350.00 | $525.00 |
| 215. | Johnson, Wanda v. Hyundai | 9/8/2016 | Amy Morse | Draft letter to Defense to meet and confer re Deft's discovery responses; conduct legal research | 1.20 | $350.00 | $420.00 |
| 216. | Jones, Danny v. Chrysler | 3/13/2014 | Daisy Ortiz | Draft Plaintiff's meet and confer letter to Defense Counsel regarding Defendant's Discovery Responses; conduct legal research | 2.00 | $225.00 | $450.00 |
| 217. | Jordan, Matthew v. FCA | 1/20/2017 | Thomas Burns | Draft letter to Defense to meet and confer re Deft's discovery responses; conduct legal research | 1.00 | $225.00 | $225.00 |
| 218. | JUAREZ v.FMC | 2/21/2017 | Michael Ouziel | Draft letter to Defense to meet and confer re Deft's discovery responses; conduct legal research | 1.00 | $250.00 | $250.00 |
| 219. | Juarez, Marco v. General Motors | 3/29/2017 | Michelle Lumasag | Draft letter to Defense to meet and confer re discovery responses; Conduct legal research | 1.00 | $200.00 | $200.00 |
| 220. | Kantar, Joseph v. FCA | 12/9/2016 | Thomas Burns | Draft letter to Defense to meet and confer re Deft's Discovery responses; Conduct legal research | 2.10 | $225.00 | $472.50 |
| 221. | Kappler, Aaron v. FMC | 3/3/2016 | Amy Morse | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.30 | $250.00 | $325.00 |
| 222. | Karm, Cynthia v. FMC | 3/27/2017 | Michael Ouziel | Draft letter to Defense to meet and confer re Deft's Discovery responses; conduct legal research | 0.90 | $250.00 | $225.00 |
| 223. | Kasarda, Melissa v. FCA | 12/13/2016 | Michelle Lumasag | Draft letter to Defense to meet and confer re FCA's discovery responses; conduct legal research | 1.80 | $200.00 | $360.00 |
| 224. | KATZ, MITCHELL V. FMC | 12/16/2016 | Michael Ouziel | Draft meet and confer letter to Defense re Deft's Discovery Responses; Conduct legal research | 1.70 | $250.00 | $425.00 |
| 225. | KATZ, MITCHELL V. FMC | 1/25/2017 | Michael Ouziel | Draft meet and confer letter to Defense re Deft's 1/20/17 letter and Discovery Responses; Conduct research | 0.80 | $250.00 | $200.00 |
| 226. | Kavanagh, Fiona v. FCA | 6/23/2017 | George Aguilar | Draft letter to Defense to meet and confer re Deft's discovery responses; conduct legal research | 1.00 | $275.00 | $275.00 |
| 227. | Kearin, Timothy v. FCA | 6/23/2017 | Amy Morse | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.00 | $350.00 | $350.00 |
| 228. | Kearney, Kevin v. FCA | 10/24/2016 | Michelle Lumasag | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 2.10 | $200.00 | $420.00 |
| 229. | Kelton, Kevin v. FCA | 6/12/2018 | Daniel Kalinowski | Draft letter to Defense to meet and confer re FCA's Discovery Responses; Conduct Legal Research | 1.30 | $250.00 | $325.00 |
| 230. | Kent, Doreen and Mead, Donald v. FCA | 12/29/2016 | Michelle Lumasag | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.50 | $200.00 | $300.00 |
| 231. | Kiemel, Sean Paul v. FMC | 10/22/2018 | George Aguilar | Draft letter to Defense to meet and confer re Ford's discovery responses; conduct legal research | 1.00 | $275.00 | $275.00 |
| 232. | Kim, Justin v. Hyundai | 3/22/2016 | Russell Higgins | Draft letter to Defense to meet and confer re Defendant's discovery responses; conduct legal research | 1.00 | $450.00 | $450.00 |
| 233. | King v. Hyundai | 5/13/2016 | Russell Higgins | Draft meet and confer letter to Defense Counsel re Defendant's Discovery Responses; Conduct legal research | 1.10 | $400.00 | $440.00 |
| 234. | King, A. v. Hyundai | 3/10/2017 | Amy Morse | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.20 | $350.00 | $420.00 |

Draft Meet and Confer Letter; Conduct Legal Research

| | Case Name | Date | Timekeeper | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 235. | King, Anthony v. FMC | 1/25/2017 | Michael Ouziel | Draft meet and confer letter to Defense re Deft's discovery responses; Conduct legal research | 1.60 | $250.00 | $400.00 |
| 236. | Koetsier, Thomas and Koetsier, Jackie (for Ba | 8/25/2016 | Michael Ouziel | Draft letter to Defense Counsel to meet and confer re Defendant's responses to Plaintiffs' discovery request; Conduct legal research | 1.00 | $250.00 | $250.00 |
| 237. | Koller, Mary S. v. FMC | 10/17/2018 | Amy Morse | Draft letter to Defense to meet and confer re, FMC's discovery responses; Conduct legal research | 1.00 | $350.00 | $350.00 |
| 238. | Kopa, Katherine v. FMC | 4/9/2019 | Amy Morse | Draft letter to Defense to meet and confer re Def's discovery responses; Conduct legal research | 1.50 | $350.00 | $525.00 |
| 239. | Kopchak v. FMC | 7/13/2016 | Michael Ouziel | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal, research | 1.50 | $250.00 | $375.00 |
| 240. | La Chance, Michael v. FCA | 10/25/2016 | Michelle Lumasag | Draft meet and confer letter to Defense re Deft's discovery responses; Conduct legal research | 0.90 | $200.00 | $180.00 |
| 241. | Laluan, Demetrio & Evelyn v. FCA | 10/1/2019 | Amy Morse | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 0.90 | $350.00 | $315.00 |
| 242. | Lambertson, Larry v. FCA | 1/13/2017 | Thomas Burns | Draft meet and confer letter to Defense re FCA 's discovery responses; conduct legal research | 1.00 | $225.00 | $225.00 |
| 243. | Lawson, Mark | 7/31/2014 | Daisy Ortiz | Draft letter to Defense to meet and confer re FMC's discovery responses; Conduct legal research | 1.90 | $225.00 | $427.50 |
| 244. | Leach, Todd v. FCA | 1/13/2017 | Thomas Burns | Draft letter to Defense to meet and confer re Deft's discovery responses; conduct research | 1.90 | $225.00 | $427.50 |
| 245. | Leon, Yolanda v. FCA | 4/12/2017 | Michelle Lumasag | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.50 | $200.00 | $300.00 |
| 246. | Ligon, Ronald v. FCA | 10/4/2017 | Jennifer Ruiz | Draft letter to Defense to meet and confer re FCA's Discovery Responses; Conduct legal research | 1.00 | $225.00 | $225.00 |
| 247. | Lloyd, Drishan v. FCA | 10/21/2016 | Michelle Lumasag | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.50 | $200.00 | $300.00 |
| 248. | Lopez Lopez, Paul and Lopez Chacon, Audelia v. KMA | 3/23/2021 | Woody Jones | Draft letter to Defense to meet and confer re Def's discovery responses; Conduct Legal Research | 0.90 | $250.00 | $225.00 |
| 249. | Lopez, Maria and Jose v. FMC | 1/30/2017 | Michael Ouziel | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.10 | $250.00 | $275.00 |
| 250. | Lopez, William Ceron and Guadalupe v. FMC | 9/18/2018 | Amy Morse | Draft letter to Defense to meet and confer re Def's discovery responses; Conduct legal, research | 1.00 | $350.00 | $350.00 |
| 251. | Lovato, Robert J. and Lovato, Rose v. FMC | 2/21/2017 | Michael Ouziel | Draft meet and confer letter to Defense re FMC's discovery responses; conduct legal research | 0.90 | $250.00 | $225.00 |
| 252. | Luevanos, Katherine v. FCA | 6/15/2017 | Amy Morse | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.50 | $350.00 | $525.00 |
| 253. | LUTZ V.FMC | 5/5/2017 | Michael Ouziel | Draft letter of Defense to meet and confer re Deft's Discovery Responses; Conduct legal, research | 1.40 | $250.00 | $350.00 |
| 254. | Madariaga, Anthony v. FCA | 4/12/2017 | Michelle Lumasag | Draft meet and confer letter to Defense re Defendant's discovery responses; Conduct legal research | 1.00 | $200.00 | $200.00 |
| 255. | Madrigal, Oscar v. Hyundai | 3/4/2017 | Amy Morse | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.10 | $350.00 | $385.00 |
| 256. | Madriz, Juan v. BMW | 3/20/2017 | Deepak Devabose | Draft letter to Defense to meet and confer re BMW's discovery responses; Conduct legal research | 1.00 | $250.00 | $250.00 |
| 257. | Madsen, Benny v. FCA | 4/21/2014 | Daisy Ortiz | Draft letter to Defense to meet and confer re Defendant's discovery responses; Conduct legal research | 1.00 | $225.00 | $225.00 |
| 258. | Maestas, Robert v. Chrysler | 4/21/2014 | Daisy Ortiz | Draft Meet and Confer Letter to Defense Counsel regarding Defendant's Written Discovery Responses, Set One; Conduct Legal Research | 1.60 | $225.00 | $360.00 |
| 259. | Mansur, Bradford v. Chrysler | 7/7/2014 | Daisy Ortiz | Draft meet and confer letter to Defense Counsel regarding Defendant's Responses to Plaintiff's First Set of Discovery Requests; Conduct legal research | 2.60 | $225.00 | $585.00 |
| 260. | Marcel-Mariano, Joel v. FCA | 6/9/2017 | Amy Morse | Draft meet and confer letter to Defense Counsel re FCA's discovery responses; conduct legal research | 1.30 | $350.00 | $455.00 |
| 261. | MARIN v. FMC | 8/30/2016 | Michael Ouziel | Draft letter to Defense to meet and confer re FMC's discovery responses; Conduct legal research | 1.20 | $250.00 | $300.00 |
| 262. | Marin, Rene v. FCA | 7/18/2017 | Jennifer Ruiz | Draft letter to Defense to meet and confer re FCA's discovery responses; conduct legal research | 1.00 | $225.00 | $225.00 |
| 263. | Marquez, Salvador v. FCA | 5/11/2017 | Amy Morse | Draft letter to Defense to meet and confer re FCA's discovery responses; conduct legal research | 1.00 | $350.00 | $350.00 |
| 264. | Marquinez, Norberto v. BMW | 8/24/2016 | Amy Morse | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research; Review file | 1.30 | $350.00 | $455.00 |
| 265. | MARROQUIN V.FMC | 1/25/2017 | Michael Ouziel | Draft letter to Defense to meet and confer re Deft's discovery responses; conduct legal research | 1.00 | $250.00 | $250.00 |
| 266. | Martin, Wesley v. FMC | 3/14/2016 | Russell Higgins | Draft meet and confer letter to Defense Counsel re Defendant's Responses to Plaintiff's First Set of Discovery Requests; Conduct legal research | 1.00 | $400.00 | $400.00 |
| 267. | Martinez, Antonio v. FCA | 12/27/2016 | Michelle Lumasag | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.00 | $200.00 | $200.00 |
| 268. | MARTINEZ, JOSE V.FMC | 2/28/2017 | Michael Ouziel | Draft letter to Defense to meet and confer re Deft's discovery responses; conduct legal, research | 1.30 | $250.00 | $325.00 |
| 269. | Martinez, Maribel v. FCA | 5/15/2018 | Daniel Kalinowski | Draft letter to Defense to meet and confer re Defendant's discovery responses; conduct legal research | 1.00 | $250.00 | $250.00 |
| 270. | Martinez, Paul and Estella v. FMC | 5/9/2019 | Daniel Macioce | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.50 | $200.00 | $300.00 |
| 271. | Martinez, Stephanie v. FCA | 8/22/2016 | Amy Morse | Draft letter to Defense Counsel to meet and confer re FCA's discovery responses; Conduct legal research | 1.40 | $350.00 | $490.00 |
| 272. | Martinez, Steven v. FCA | 10/6/2017 | Jennifer Ruiz | Draft letter to Defense to meet and confer re FCA's discovery responses; conduct legal research | 1.00 | $225.00 | $225.00 |
| 273. | Martinez-Leycam, Belia v. FMC | 12/23/2016 | Michael Ouziel | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.70 | $250.00 | $425.00 |
| 274. | Masingale, Richard v. FCA | 6/15/2017 | Amy Morse | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.50 | $350.00 | $525.00 |
| 275. | Matini, Carolyn v. General Motors | 2/22/2017 | Michelle Lumasag | Draft letter to Defense to meet and confer re GM's discovery responses; Conduct legal research | 1.50 | $200.00 | $300.00 |
| 276. | Matthews, Ronald v. FCA | 6/14/2017 | Amy Morse | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.60 | $350.00 | $560.00 |

| # | Case Name | Date | Timekeeper | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 277. | Mayorga, Amparao v. BMW | 4/14/2016 | Amy Morse | Draft meet and confer letter to Defense re Defendant's Discovery Responses; Conduct legal research | 1.10 | $250.00 | $275.00 |
| 278. | Mayorga, Amparao v. BMW | 5/26/2016 | Amy Morse | Draft meet and confer letter to Defense re Defendant's 5/17/16 letter and Discovery Responses; Conduct legal research | 0.50 | $250.00 | $125.00 |
| 279. | McCarthy, Jordan v. FCA | 4/3/2017 | Michelle Lumasag | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.10 | $200.00 | $220.00 |
| 280. | McCullough, William v. FCA | 11/17/2015 | Amy Morse | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.50 | $250.00 | $375.00 |
| 281. | McFalls, Linda v. Kis | 9/14/2015 | Russell Higgins | Draft meet and confer letter to Defense Counsel re Defendant's Discovery Responses; Conduct legal research | 1.60 | $400.00 | $640.00 |
| 282. | McKinnon, Corey v. FMC | 5/19/2014 | Daisy Ortiz | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.50 | $225.00 | $337.50 |
| 283. | McLaughlin, Lepe v. Chrysler | 3/13/2015 | Daisy Ortiz | Draft meet and confer letter to Defense Counsel regarding Defendant's Responses to Plaintiffs' First Set of Discovery Requests; Conduct legal research | 1.80 | $225.00 | $405.00 |
| 284. | Medina, Cecilia v. FCA | 6/5/2017 | Amy Morse | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.00 | $350.00 | $350.00 |
| 285. | Medina, Cecilia v. FMC | 1/26/2017 | Michael Ouziel | Draft letter to Defense to meet and confer re, Deft's discovery responses; Conduct legal research | 1.10 | $250.00 | $275.00 |
| 286. | Mejia, Jaime v. FCA | 6/15/2017 | Amy Morse | Draft meet and confer letter to Defense re FCA's discovery responses; Conduct legal research | 1.20 | $350.00 | $420.00 |
| 287. | Mejia, Jaime v. FCA | 7/26/2018 | Daniel Kalinowski | Draft letter to Defense to meet and confer re FCA's responses to Plf's Second Set of RFP; Conduct legal research | 1.00 | $250.00 | $250.00 |
| 288. | Melton, Michael v. Kia | 7/17/2014 | Daisy Ortiz | Draft meet and confer letter to Defense Counsel regarding Defendant's Responses to Plaintiff's Discovery Requests; conduct legal research | 2.30 | $225.00 | $517.50 |
| 289. | Melton, Michael v. Kia | 9/29/2014 | Daisy Ortiz | Draft meet and confer letter to Defense Counsel regarding Defendant's Discovery Responses; conduct legal research | 1.50 | $225.00 | $337.50 |
| 290. | Mendez, Julissa v. FCA | 6/10/2015 | Kevin Van Hout | Draft meet and confer letter to Defense Counsel regarding Defendant's Responses to Plaintiff's Special Interrogatories, Set One; Conduct legal research | 1.75 | $300.00 | $525.00 |
| 291. | Mendez, Julissa v. FCA | 9/18/2015 | Russell Higgins | Draft meet and confer letter to Defense Counsel regarding Defendant's Responses to Plaintiff's First Set of Discovery Requests; Conduct legal research | 1.25 | $400.00 | $500.00 |
| 292. | Mercado, Jaime v. FCA | 10/27/2016 | Michelle Lumasag | Draft letter to Defense Counsel to meet and confer re Defendant's discovery responses; Conduct legal research | 1.50 | $200.00 | $300.00 |
| 293. | Metzger, Duane v. FCA | 4/2/2017 | Amy Morse | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.00 | $350.00 | $350.00 |
| 294. | Meuse, Brian v. FCA | 2/2/2017 | Thomas Burns | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.00 | $225.00 | $225.00 |
| 295. | Mills, Dudley B., and Mills, Janette E. | 9/29/2017 | Amy Morse | Draft meet and confer letter to Defense re Deft's discovery responses; Conduct legal research | 1.50 | $350.00 | $525.00 |
| 296. | Milosevich, Dan for Loda Inc. v. FMC | 4/10/2019 | Amy Morse | Draft letter to Defense to meet and confer re FMC's, discovery responses; Conduct legal research | 1.50 | $350.00 | $525.00 |
| 297. | Misner, Gregory Scott Julie v. FMC | 3/7/2014 | Daisy Ortiz | Draft letter to Defense to meet and confer re Def's discovery responses; Conduct legal research | 1.50 | $225.00 | $337.50 |
| 298. | Modler, Walter v. FCA | 4/11/2017 | Michelle Lumasag | Draft letter to Defense to meet and confer re FCA's discovery responses; conduct legal research | 1.50 | $200.00 | $300.00 |
| 299. | Modler, Walter v. FCA | 1/18/2019 | George Semaan | Draft letter to Defense to meet and confer re FCA's response to Ptf's second set of RFP; conduct legal research | 0.30 | $225.00 | $67.50 |
| 300. | Mondragon, Noel v. FCA | 5/11/2017 | Amy Morse | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.10 | $350.00 | $385.00 |
| 301. | Monroe, Lisa v. FCA | 1/25/2017 | Thomas Burns | Draft letter to Defense re 12/21/16 telephonic meet and confer re FCA's discovery responses; Conduct legal research | 1.50 | $225.00 | $337.50 |
| 302. | Montano Carranza, Gabriela v. FCA | 6/12/2019 | Amy Morse | Draft letter to Defense to meet and confer re Deft's Discovery responses; Conduct legal research | 0.90 | $350.00 | $315.00 |
| 303. | Montero, Martha v. Kia | 9/2/2016 | Amy Morse | Draft meet and confer letter re Deft's discovery responses; Conduct legal research | 0.90 | $250.00 | $225.00 |
| 304. | Montes, Alica and Padilla, Jesse v. FMC | 4/4/2017 | Michael Ouziel | Draft letter to Defense to meet and confer re FMC's discovery responses; Conduct legal research | 1.00 | $250.00 | $250.00 |
| 305. | Moore, Allen v. FCA | 1/31/2017 | Thomas Burns | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.10 | $225.00 | $247.50 |
| 306. | Mora, Robert v. FCA | 6/15/2017 | Amy Morse | Draft meet and confer letter to Defense re FCA's responses to discovery; conduct legal research | 1.00 | $350.00 | $350.00 |
| 307. | Morales, Daniel Mario v. FMC | 11/28/2016 | Michael Ouziel | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.00 | $250.00 | $250.00 |
| 308. | Moreno, Adam v. FCA | 12/19/2016 | Michelle Lumasag | Draft letter to Defense to meet and confer re Deft's discovery responses; conduct legal research | 1.70 | $200.00 | $340.00 |
| 309. | Moreno, Jesus v. FCA | 6/26/2017 | Amy Morse | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.00 | $350.00 | $350.00 |
| 310. | Moreno, Martin and Ruby v. FMC | 1/25/2017 | Michael Ouziel | Draft meet and confer letter re Deft's discovery responses; Conduct legal research | 1.10 | $250.00 | $275.00 |
| 311. | Morgan, Geoffrey v. FCA | 2/2/2017 | Thomas Burns | Draft letter to Defense to meet and confer re FCA's discovery responses; conduct legal research | 1.50 | $225.00 | $337.50 |

| | Case Name | Date | Timekeeper | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 312. | Morino, Michelle v. FCA | 4/15/2017 | Amy Morse | Draft letter to Defense to meet and confer re Deft's Discovery Responses; Conduct legal research | 1.00 | $350.00 | $350.00 |
| 313. | Morris, Mary v. Hyundai | 8/24/2016 | Amy Morse | Draft letter to Defense Counsel to meet and confer re Defendant's discovery responses; Conduct legal research | 1.20 | $350.00 | $420.00 |
| 314. | Morvarid, Roxana v. FCA | 7/19/2017 | Jennifer Ruiz | Draft letter to Defense to meet and confer re FCA's discovery responses; conduct legal research | 1.50 | $225.00 | $337.50 |
| 315. | Mosburg, Tiffany v. FCA | 4/14/2017 | Michelle Lumasag | Draft letter to Defense Counsel to meet and confer re FCA's discovery responses; conduct legal research | 1.00 | $200.00 | $200.00 |
| 316. | Mota, Hernan and Mota, Claudio v. KMA | 2/27/2020 | Gregory A. Lehrmann | Draft letter to Defense to meet and confer re Def's discovery responses; Conduct Legal Research, Set Two | 1.30 | $200.00 | $260.00 |
| 317. | Mota, Hernan and Mota, Claudio v. KMA | 11/3/2020 | Gregory A. Lehrmann | Draft letter to Defense to meet and confer re Def's discovery responses, set three; Conduct Legal Research | 1.50 | $200.00 | $300.00 |
| 318. | Mota, Victor and Carlos v. Hyundai | 9/2/2016 | Deepak Devabose | Draft letter to Defense to meet and confer re Deft's discovery responses; conduct legal research | 1.10 | $275.00 | $302.50 |
| 319. | Munguia, Maria and Edgar Morales v. FMC | 5/3/2019 | Daniel Macioce | Draft letter to Defense to meet and confer re Ford's discovery responses; conduct legal research | 1.50 | $200.00 | $300.00 |
| 320. | Munoz, Cruz v. General Motors | 6/15/2018 | Amy Morse | Draft letter to Defense to meet and confer re Deft's discovery responses; conduct legal research | 1.00 | $350.00 | $350.00 |
| 321. | Munoz, Efrain v. FCA | 6/7/2017 | Amy Morse | Draft meet and confer letter to Defense re FCA's discovery responses; conduct legal research | 1.60 | $350.00 | $560.00 |
| 322. | Munoz, Jose v. FCA | 11/25/2015 | Amy Morse | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.00 | $350.00 | $350.00 |
| 323. | Munoz, Martin v. FMC | 8/2/2017 | Amy Morse | Draft letter to Defense to meet and confer re Deft's discovery responses; conduct legal research | 1.00 | $350.00 | $350.00 |
| 324. | Munoz, Miriam and Munoz, Martin v. GM | 5/19/2020 | Erum Siddiqui | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.00 | $200.00 | $200.00 |
| 325. | Murillo, Jose v. FCA | 6/23/2015 | Kevin Van Hout | Draft meet and confer letter to Defense Counsel re Defendant's Responses to SROGs; Conduct legal research | 1.50 | $300.00 | $450.00 |
| 326. | Murillo, Jose v. FCA | 9/21/2015 | Amy Morse | Draft meet and confer letter to Defense Counsel re Defendant's Responses to First Set of Discovery Requests; Conduct legal research | 1.50 | $250.00 | $375.00 |
| 327. | Murillo, Jose v. FCA | 12/30/2015 | Kristina Stephenson-Cheang | Draft letter to Defense Counsel confirming telephonic meet and confer re Plaintiff's Responses to Discovery Requests; Conduct legal research | 2.50 | $350.00 | $875.00 |
| 328. | Murillo, Salvador v. KMA | 1/29/2021 | Gregory A. Lehrmann | Draft letter to Defense to meet and confer re Deft's discovery responses, set two; Conduct legal research | 1.00 | $250.00 | $250.00 |
| 329. | Murphy, Timothy D. v. FMC | 11/11/2016 | Michael Ouziel | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 0.90 | $250.00 | $225.00 |
| 330. | Najera, Mary Beth v. Hyundai Motor America | 3/21/2016 | Russell Higgins | Draft letter to Defence to meet and confer re HMA's Discovery responses; Conduct legal research | 1.30 | $450.00 | $585.00 |
| 331. | Najera, Mary Beth v. Hyundai Motor America | 10/25/2018 | Jodie Koo | Draft letter to Defence to meet and confer re HMA's discovery responses; Conduct legal research | 2.30 | $225.00 | $517.50 |
| 332. | Nance, Joshua D. & Trisha N. v. KIA | 9/26/2016 | Amy Morse | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.00 | $350.00 | $350.00 |
| 333. | Nance, Joshua D. & Trisha N. v. KIA | 12/7/2018 | Jodie Koo | Draft letter to Defense to meet and confer re Deft's Discovery responses; Conduct legal research, Set Two | 0.80 | $225.00 | $180.00 |
| 334. | Navarro, Demetria J. Flores v. Ford Motors Co | 12/22/2016 | Michael Ouziel | Draft letter to Defense to meet and confer re Deft's discovery responses; conduct legal research | 0.90 | $250.00 | $225.00 |
| 335. | Negrete, Mauricio v. FCA | 4/12/2017 | Michelle Lumasag | Draft letter to Defense to meet and confer re Deft 's discovery responses; Conduct legal research | 1.00 | $200.00 | $200.00 |
| 336. | Nickerson, Jo Ann v. FCA | 8/29/2016 | Amy Morse | Draft meet and confer letter to Defense Counsel re Third Supplemental Responses to RFP; Review file and conduct research | 0.60 | $250.00 | $150.00 |
| 337. | Niedermeier, Lisa v. FCA | 4/22/2017 | Amy Morse | Draft meet and confer letter to Defense re Deft's discovery responses; conduct legal research | 1.00 | $350.00 | $350.00 |
| 338. | Nieuwenhuis, Antonius A. v. FMC | 12/20/2017 | Amy Morse | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.40 | $350.00 | $490.00 |
| 339. | Nunez, Eva and Archuleta, Robert v. KMA | 2/12/2021 | Gregory A. Lehrmann | Draft letter to Defense to meet and confer re Defendant's discovery responses; conduct legal research | 0.90 | $250.00 | $225.00 |
| 340. | Oakley, Melinda Kate v. FMC | 2/26/2019 | Amy Morse | Draft letter to Defense to meet and confer re Def's discovery responses; conduct legal research | 1.00 | $350.00 | $350.00 |
| 341. | O'Brien, Kristi v. FCA | 5/29/2018 | Deepak Devabose | Draft letter to Defense to meet and confer re Def's discovery responses; Conduct legal research | 1.50 | $275.00 | $412.50 |
| 342. | Ocana, Steve v. FCA | 11/16/2016 | Michelle Lumasag | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.50 | $200.00 | $0.00 |
| 343. | Ochoa, Carlos v. FMC | 7/22/2014 | Daisy Ortiz | Draft letter to Defense to meet and confer re Deft's discovery responses; conduct legal research | 1.00 | $225.00 | $225.00 |
| 344. | Oday, Kevin v. FCA | 6/7/2017 | Amy Morse | Draft meet and confer letter to Defense re FCA's discovery responses; Conduct legal research | 1.80 | $350.00 | $630.00 |

| # | Case Name | Date | Timekeeper | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 345. | O'Green, Danielle v. Kia | 3/16/2015 | Daisy Ortiz | Draft meet and confer letter to Defense Counsel re: Defendant's Responses to Plaintiff's Discovery; Conduct legal research | 1.40 | $225.00 | $315.00 |
| 346. | O'Laughlin, Jessica v. FCA | 6/23/2015 | Kevin Van Hout | Draft meet and confer letter to Defense Counsel regarding Defendant's Responses to Plaintiff's Special Interrogatories, Set One; Conduct legal research | 1.75 | $300.00 | $525.00 |
| 347. | O'Laughlin, Jessica v. FCA | 11/17/2015 | Amy Morse | Draft meet and confer letter to Defense Counsel regarding Defendant's Responses to Plaintiff's First Set of Discovery Requests; Conduct legal research | 1.25 | $250.00 | $312.50 |
| 348. | Orosco, Jose v. FMC | 4/28/2017 | Michael Ouziel | Draft meet and confer letter to Defense re Deft's discovery responses; conduct legal research | 1.00 | $250.00 | $250.00 |
| 349. | Orozco, Israel v. FCA | 10/11/2017 | Jennifer Ruiz | Draft letter to Defense to meet and confer re FCA's discovery response s; conduct legal research | 1.40 | $225.00 | $315.00 |
| 350. | Ortiz, Anthony v. FMC | 1/25/2017 | Michael Ouziel | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal, research | 1.00 | $250.00 | $250.00 |
| 351. | Ossenfort, Victoria v. Kia | 10/23/2018 | George Semaan | Draft letter to Defense to meet and confer re KMA's discovery responses; Conduct legal research | 1.50 | $225.00 | $337.50 |
| 352. | Osuna, Patrick v. FCA | 1/20/2017 | Thomas Burns | Draft letter to Defense to meet and confer re Deft's discovery responses; conduct legal research | 1.80 | $225.00 | $405.00 |
| 353. | Page, Michelle v. Kia | 4/29/2015 | Daisy Ortiz | Draft meet and confer letter to Defense Counsel re Defendant's Responses to Plaintiffs' Discovery Requests; Conduct legal research | 1.30 | $225.00 | $292.50 |
| 354. | Palombi, Tiffany v. FCA | 7/11/2014 | Daisy Ortiz | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.30 | $225.00 | $292.50 |
| 355. | Patel, Nilay v. Mercedes-Benz | 9/11/2015 | Russell Higgins | Draft letter to Defense to meet and confer re Defendant's discovery responses; conduct legal research | 1.00 | $400.00 | $400.00 |
| 356. | Patricio, Adriana v. FCA | 6/26/2018 | Daniel Kalinowski | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.00 | $250.00 | $250.00 |
| 357. | Paul, Aaron | 10/24/2016 | Michelle Lumasag | Draft letter to Defense to meet and confer re FCA's discovery responses; conduct legal research | 1.90 | $200.00 | $380.00 |
| 358. | Pelaez, Esmeralda & Laura v. FMC | 4/28/2017 | Michael Ouziel | Draft letter to Defense to meet and confer re Deft's discovery responses; conduct legal research | 1.00 | $250.00 | $250.00 |
| 359. | Pena, Elva | 12/29/2016 | Michelle Lumasag | Draft letter to Defense to meet and confer re FCA's responses to Ptf's discovery requests; Conduct legal research | 1.70 | $200.00 | $340.00 |
| 360. | Pereira, Francisco | 10/23/2014 | Stephanie Marshall | Draft meet and confer letter to Defense Counsel regarding Defendant's Responses to Plaintiff's First Set of Discovery Requests; Conduct legal research | 1.60 | $200.00 | $320.00 |
| 361. | Perez, Angelita | 4/6/2017 | Christopher Swanson | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 2.20 | $350.00 | $770.00 |
| 362. | Perez, Jose | 9/23/2015 | Amy Morse | Draft meet and confer letter to Defense Counsel regarding Defendant's Responses to Plaintiffs' First Set of Discovery Requests and conduct legal research | 1.20 | $250.00 | $300.00 |
| 363. | Perez, Jovita | 2/14/2018 | Deepak Devabose | Draft letter to Defense to meet and confer re FCA's responses to federal discovery requests; Conduct legal research | 2.10 | $275.00 | $577.50 |
| 364. | Perry, Eva v. FCA | 4/13/2017 | Michelle Lumasag | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.50 | $200.00 | $300.00 |
| 365. | Petropoulos, Peter v. FCA | 10/19/2016 | Amy Morse | Draft letter to Defense to meet and confer re Defts' Discovery responses; conduct legal research | 1.00 | $350.00 | $350.00 |
| 366. | Pignataro, Kathleen M. v. FCA | 3/20/2019 | Amy Morse | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.00 | $350.00 | $350.00 |
| 367. | Pineda, Yazman | 1/4/2017 | Michelle Lumasag | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.00 | $200.00 | $200.00 |
| 368. | Pitts, Tanisha v. FCA | 5/15/2018 | Daniel Kalinowski | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.40 | $250.00 | $350.00 |
| 369. | Plascencia, Jose | 6/7/2017 | Amy Morse | Draft letter to Defense to meet and confer re FCA's Discovery Responses; Conduct legal research | 1.00 | $350.00 | $350.00 |
| 370. | Pollard, Derric | 10/20/2016 | Amy Morse | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.00 | $350.00 | $350.00 |
| 371. | Pollard, Derric | 1/26/2018 | Deepak Devabose | Draft letter to defense to meet and confer re FCA's discovery responses; conduct legal research | 1.00 | $275.00 | $275.00 |
| 372. | Potter, William v. FCA | 12/7/2016 | Michelle Lumasag | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.00 | $200.00 | $200.00 |
| 373. | Powell, Desmond v. FCA | 2/1/2017 | Thomas Burns | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 2.10 | $225.00 | $472.50 |
| 374. | Purifoy, Luria v. FMC | 5/19/2017 | Michael Ouziel | Draft meet and confer letter to Defense re Deft's discovery responses; Conduct legal, research | 0.90 | $250.00 | $225.00 |
| 375. | Purkiss, James M. & Penelope R. v. General Motors | 6/6/2019 | Amy Morse | Draft letter to Defence to meet and confer re GM's discovery responses; Conduct legal research | 1.10 | $350.00 | $385.00 |
| 376. | Quintana, Roy | 4/12/2017 | Michelle Lumasag | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.00 | $200.00 | $200.00 |
| 377. | Ramirez, Gustavo v. FMC | 1/30/2017 | Michael Ouziel | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.70 | $250.00 | $425.00 |
| 378. | Ramsey, Lance v. FCA | 10/25/2016 | Michelle Lumasag | Draft meet and confer letter to Defense Counsel re Defendant's Discovery responses; Conduct legal research | 1.30 | $200.00 | $260.00 |
| 379. | Randall, Shane | 10/25/2016 | Michelle Lumasag | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.00 | $200.00 | $200.00 |
| 380. | Ray, Christian v. FMC | 2/28/2017 | Michael Ouziel | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal, research | 1.70 | $250.00 | $425.00 |
| 381. | Reck, Kathy | 6/19/2017 | Christopher Swanson | Draft letter to Defense to meet and confer re FCA's Discovery responses; Conduct legal research | 1.00 | $375.00 | $375.00 |
| 382. | Redman, Glen v. FMC | 12/19/2016 | Michael Ouziel | Draft letter to Defense to meet and confer re FMC's discovery responses; conduct legal research | 1.00 | $250.00 | $250.00 |
| 383. | Reed, Andrew v. FCA | 6/19/2017 | Christopher Swanson | Draft letter to Defense re telephonic meet and confer re FCA's discovery responses; Conduct legal research | 1.60 | $375.00 | $600.00 |
| 384. | Reed, Thomas | 2/14/2017 | Thomas Burns | Draft letter to Defense to meet and confer re FCA's discovery responses; conduct legal research | 1.00 | $225.00 | $225.00 |

| | Case Name | Date | Timekeeper | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 385. | Regueiro, Francisco | 12/29/2016 | Michelle Lumasag | Draft letter to Defense to meet and confer re Def's discovery responses; Conduct legal research | 1.00 | $200.00 | $200.00 |
| 386. | Rendon v. FMC | 12/12/2016 | Michael Ouziel | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.00 | $250.00 | $250.00 |
| 387. | Reyes, Hugoino v. General Motors | 10/2/2018 | Natalee Fisher | Draft letter to Defence to meet and confer re Deft's discovery responses; Conduct legal research | 1.50 | $250.00 | $375.00 |
| 388. | Reynolds, Peter v. FMC | 8/5/2014 | Daisy Ortiz | Draft meet and confer letter to Defense regarding responses to Discovery Requests; Conduct legal research | 2.00 | $225.00 | $450.00 |
| 389. | Richardson, Leann | 1/18/2017 | Thomas Burns | Draft letter to Defense to meet and confer re Def's discovery responses; Conduct legal research | 1.50 | $225.00 | $337.50 |
| 390. | Rico, Veronica v. Hyundai | 8/28/2015 | Christopher Swanson | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.30 | $375.00 | $487.50 |
| 391. | Rivera, Jorge v. FCA | 2/27/2017 | Thomas Burns | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.00 | $225.00 | $225.00 |
| 392. | Robles, Juan | 6/21/2017 | Amy Morse | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.00 | $350.00 | $350.00 |
| 393. | Rocha, Michael | 7/18/2017 | Jennifer Ruiz | Draft letter to Defense to meet and confer re? Deft's discovery responses; Conduct legal research | 1.00 | $225.00 | $225.00 |
| 394. | Rodriguez, Angel | 12/28/2016 | Michelle Lumasag | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 2.30 | $200.00 | $460.00 |
| 395. | Rodriguez, Antonio | 4/21/2017 | Amy Morse | Draft meet and confer letter to Defense re Deft's discovery responses; Conduct legal research | 1.40 | $250.00 | $350.00 |
| 396. | Rodriguez, Jose v. General Motors | 2/27/2019 | Natalee Fisher | Draft letter to Defence to meet and confer re Def's discovery responses; conduct legal research | 1.00 | $250.00 | $250.00 |
| 397. | Romero, Marcos v. FCA | 11/20/2017 | Jennifer Ruiz | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.00 | $225.00 | $225.00 |
| 398. | Ronquillo, Faye v. FCA | 4/11/2017 | Michelle Lumasag | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.50 | $200.00 | $300.00 |
| 399. | Rosales, Ivan and Rodolfo v. FMC | 8/30/2016 | Michael Ouziel | Draft letter to Defense to meet and confer re FMC's discovery responses; Conduct legal research | 1.00 | $250.00 | $250.00 |
| 400. | Roscoe, Eric | 11/22/2017 | Jennifer Ruiz | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.30 | $225.00 | $292.50 |
| 401. | Rowland, Dave and Phyllis v. FMC | 3/6/2017 | Michael Ouziel | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.00 | $250.00 | $250.00 |
| 402. | Rubish, Edward Phillip v. FMC | 1/31/2017 | Michael Ouziel | Draft meet and confer letter to Defense re Deft's discovery responses; Conduct legal, research | 1.10 | $250.00 | $275.00 |
| 403. | Rueda Gonzalez, Victor AKA Victor Pueda and Pina Moreno, Lidia v. KMA | 1/29/2021 | Gregory A. Lehrmann | Draft letter to Defense to meet and confer re Defendant's discovery responses; Conduct legal research | 1.00 | $250.00 | $250.00 |
| 404. | Rueda, Maria | 7/19/2017 | Jennifer Ruiz | Draft letter to Defense to meet and confer re Deft's Discovery Responses; Conduct legal research | 1.00 | $225.00 | $225.00 |
| 405. | Ruiz, Sylvia G. v. General Motors | 10/4/2018 | Amy Morse | Draft letter to Defense to meet and confer re GM's discovery responses; Conduct legal research | 1.50 | $350.00 | $525.00 |
| 406. | Ruiz, Yanira v. FCA | 6/19/2017 | Christopher Swanson | Draft meet and confer letter to Defense re Deft's discovery responses; conduct legal research | 1.10 | $350.00 | $385.00 |
| 407. | Rus, Robert Mark v. FCA | 1/21/2019 | George Semaan | Draft letter to Defense to meet and confer re FCA's responses to RFP, Set Two; conduct legal research | 0.50 | $225.00 | $112.50 |
| 408. | Ruvalcaba, Raul v. FMC | 1/16/2017 | Michael Ouziel | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.60 | $250.00 | $400.00 |
| 409. | Sahagun, Kimberly | 6/22/2015 | Kevin Van Hout | Draft meet and confer letter to Defense Counsel regarding Defendant's Responses to Plaintiffs' Special Interrogatories, Set One; Conduct legal research (pro-rata charge) | 1.25 | $300.00 | $375.00 |
| 410. | Sahagun, Kimberly | 9/23/2015 | Amy Morse | Draft meet and confer letter to Defense Counsel regarding Defendant's Responses to Plaintiffs' First Set of Discovery Requests; Conduct legal research | 1.50 | $250.00 | $375.00 |
| 411. | Sahagun, Kimberly | 12/11/2015 | Amy Morse | Draft meet and confer letter to Defense Counsel regarding Defendant's Responses to Plaintiffs' First Set of Discovery Requests; Conduct legal research | 0.75 | $250.00 | $187.50 |
| 412. | Sahagun, Kimberly | 1/11/2016 | Amy Morse | Draft meet and confer letter regarding Defendant's Responses to Plaintiffs' Discovery Requests; Conduct legal research | 1.00 | $250.00 | $250.00 |
| 413. | Salas, Maria v. Hyundai | 7/28/2016 | Amy Morse | Draft letter to meet and confer re Deft's discovery responses; Conduct legal research | 1.00 | $350.00 | $350.00 |
| 414. | Salazar, Virgina v. FCA | 6/14/2017 | Amy Morse | Draft letter to Defense re meet and confer re Deft's discovery responses; Conduct legal research | 1.00 | $350.00 | $350.00 |
| 415. | Salmeron, Alejandro Omeany v. FMC | 1/28/2019 | Kristina Stephenson-Cheang | Draft letter to Defense to meet and confer re Def's Discovery responses; Conduct legal research | 1.50 | $375.00 | $562.50 |
| 416. | Sanchez, Antonio v. Hyundai | 9/8/2016 | Amy Morse | Draft meet and confer letter to Defense Counsel re Deft's discovery responses; conduct legal research | 1.20 | $350.00 | $420.00 |
| 417. | Sanchez, Maria | 2/17/2017 | Thomas Burns | Draft letter to Defense Counsel to meet and confer re Defendant's discovery responses; Conduct legal research | 2.50 | $225.00 | $562.50 |
| 418. | Sandoval, Cinthya and Mercedes v. FMC | 2/27/2017 | Michael Ouziel | Draft meet and confer letter to Defense re Deft's, discovery responses; conduct legal research | 1.70 | $250.00 | $425.00 |
| 419. | Sands, Sean v. FMC | 7/19/2017 | Amy Morse | Draft meet and confer letter to Defense re Deft's discovery responses; conduct legal research | 1.60 | $350.00 | $560.00 |
| 420. | Santiago-Lopez, Fernando v. General Motors | 6/19/2018 | Natalee Fisher | Draft letter to Defense to meet and confer re, Defendant's discovery responses; conduct legal research | 1.00 | $250.00 | $250.00 |

Draft Meet and Confer Letter; Conduct Legal Research

| | Case Name | Date | Timekeeper | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 421. | Schene, Donald and Sheri v. FMC | 2/7/2017 | Michael Ouziel | Draft letter to Defence to meet and confer re Deft's discovery responses; Conduct legal, research | 1.20 | $250.00 | $300.00 |
| 422. | Schilling, Adam | 12/7/2015 | Amy Morse | Draft meet and confer letter to Defense Counsel regarding Defendant's Responses to Plaintiff's First Set of Discovery Requests; Conduct legal research | 2.50 | $250.00 | $625.00 |
| 423. | Scott, Paul | 12/12/2016 | Michelle Lumasag | Draft meet and confer letter to Defense re FCA's discovery responses; conduct legal research | 1.60 | $200.00 | $320.00 |
| 424. | Sekula, Carla | 1/11/2018 | Deepak Devabose | Draft letter to Defense to meet and confer re FCA's discovery responses; conduct legal research | 1.00 | $275.00 | $275.00 |
| 425. | Self, Sandy v. FCA | 6/6/2018 | Deepak Devabose | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.50 | $275.00 | $412.50 |
| 426. | Serrato, Elizabeth | 12/7/2016 | Michelle Lumasag | Draft letter to Defense to meet and confer re Defendant's discovery responses; conduct legal research | 1.00 | $200.00 | $200.00 |
| 427. | Shavies, Leonard | 4/19/2017 | Amy Morse | Draft meet and confer letter to Defense re FCA's discovery responses; Conduct legal research | 1.80 | $350.00 | $630.00 |
| 428. | Siciliano, Avilio v. Kia | 9/23/2016 | Amy Morse | Draft letter to Defense to meet and confer re KIA's discovery responses; Conduct legal research | 1.20 | $350.00 | $420.00 |
| 429. | Siegel, M. v. FMC | 3/7/2014 | Daisy Ortiz | Draft letter to Defense to meet and confer re Def's discovery responses; Conduct legal research | 1.40 | $225.00 | $315.00 |
| 430. | Sikes, Brian | 6/22/2015 | Kevin Van Hout | Draft meet and confer letter to Defense Counsel regarding Defendant's Responses to Plaintiffs' First Set of Special Interrogatories; Conduct legal research | 1.80 | $300.00 | $540.00 |
| 431. | Sikes, Brian | 9/23/2015 | Amy Morse | Draft meet and confer letter to Defense Counsel regarding Defendant's Responses to Plaintiffs' First Set of Discovery Requests; Conduct legal research | 1.80 | $250.00 | $450.00 |
| 432. | Sikes, Brian | 11/11/2015 | Amy Morse | Draft meet and confer letter to Defense Counsel regarding Defendant's Responses to Plaintiffs' First Set of Discovery Requests; Conduct legal research (split between 14 cases) | 0.10 | $250.00 | $25.00 |
| 433. | Silin, Brian v. FMC | 1/20/2017 | Michael Ouziel | Draft letter to Defense counsel to meet and confer re FMC's discovery responses; Conduct legal research | 1.10 | $250.00 | $275.00 |
| 434. | Simmons, Stephanie v. FMC | 1/30/2017 | Michael Ouziel | Draft letter to Defense to meet and confer re Deft's discovery responses; conduct legal research | 1.50 | $250.00 | $375.00 |
| 435. | Skillman, Gary v. FMC | 3/7/2014 | Daisy Ortiz | Draft letter to Defense to meet and confer re Defendant's discovery responses; conduct legal research | 1.10 | $225.00 | $247.50 |
| 436. | Smith, Nathan v. FCA | 10/24/2016 | Michelle Lumasag | Draft letter to Defense to meet and confer re Defendant's discovery responses; Conduct legal research | 1.30 | $200.00 | $260.00 |
| 437. | Son, Richard v. BMW | 1/9/2017 | Deepak Devabose | Draft letter to Defense to meet and confer re BMW's discovery requests; Conduct legal research | 1.30 | $275.00 | $357.50 |
| 438. | Soria, Steve | 10/31/2016 | Michelle Lumasag | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.50 | $200.00 | $300.00 |
| 439. | Soto, Cinthia FKA Cinthis Casa and Soto, Enrique v. KMA | 6/4/2020 | Maxwell Kreymer | Draft meet and confer letter to defense re Defendant's discovery responses; conduct legal research | 1.00 | $200.00 | $200.00 |
| 440. | Spelts, Douglas | 12/11/2015 | Amy Morse | Draft letter to Defense to meet and confer re FCA's discovery responses; conduct legal research | 1.70 | $350.00 | $595.00 |
| 441. | Straub, David v. Hyundai | 8/24/2016 | Amy Morse | Draft meet and confer letter to Defense Counsel re Defendant's Discovery Responses; Conduct legal research | 1.00 | $250.00 | $250.00 |
| 442. | Strutt, Mollee Marie v,. FCA | 5/11/2017 | Amy Morse | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.10 | $350.00 | $385.00 |
| 443. | Suarez, Leovigildo v. FMC | 5/19/2017 | Michael Ouziel | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal, research | 1.00 | $250.00 | $250.00 |
| 444. | Sutton, Jeffrey v. HMA | 10/16/2017 | Daniel Kalinowski | Draft letter to Defense to meet and confer re, Defendant's discovery responses; Conduct legal research | 1.40 | $250.00 | $350.00 |
| 445. | Talamante, Jacinto v. Kia | 9/14/2016 | Amy Morse | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.00 | $350.00 | $350.00 |
| 446. | Talavera, Erika v. FCA | 7/19/2017 | Jennifer Ruiz | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.10 | $225.00 | $247.50 |
| 447. | Tanner, John v. FMC | 8/17/2015 | Russell Higgins | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.00 | $450.00 | $450.00 |
| 448. | Tapia, Christine v. Hyundai | 8/28/2015 | Christopher Swanson | Draft meet and confer letter to Defense Counsel re Defendant's Discovery Responses; Conduct legal research | 0.90 | $325.00 | $292.50 |
| 449. | Tasch, George v. FMC | 11/21/2018 | Amy Morse | Draft letter to Defense to meet and confer re Deft's Responses; Conduct legal research | 1.10 | $350.00 | $385.00 |
| 450. | Tashner, Joseph | 12/28/2016 | Michelle Lumasag | Draft letter to Defense to meet and confer re Deft's discovery responses; conduct legal research | 1.80 | $200.00 | $360.00 |
| 451. | Thomas, Brandon v. General Motors | 2/12/2019 | Natalee Fisher | Draft letter to Defense to meet and confer re Deft's Discovery responses; Conduct legal research | 1.00 | $250.00 | $250.00 |
| 452. | Thomas, Faye v. FCA | 6/18/2018 | Daniel Kalinowski | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.00 | $250.00 | $250.00 |
| 453. | Thomasian, Sara | 2/2/2017 | Thomas Burns | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 2.30 | $225.00 | $517.50 |
| 454. | Thompson, James | 7/18/2017 | Jennifer Ruiz | Draft letter to Defense re meet and confer re FCA's discovery responses; Conduct legal research | 1.00 | $225.00 | $0.00 |
| 455. | Tinoco, Xochitl | 10/24/2016 | Michelle Lumasag | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.00 | $200.00 | $200.00 |
| 456. | Tomkins, Craig v. FCA | 4/3/2017 | Michelle Lumasag | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.00 | $200.00 | $200.00 |
| 457. | Tovar, David and Rocio v. FCA | 5/18/2018 | Daniel Kalinowski | Draft letter to defense to meet and confer re FCA's discovery responses; conduct legal research | 1.00 | $250.00 | $250.00 |
| 458. | Tovar, David and Rocio v. FCA | 2/28/2019 | George Semaan | Draft letter to defense to meet and confer re FCA's discovery responses, Set Two; conduct legal research | 1.00 | $225.00 | $225.00 |
| 459. | Tripette, Leroy v. Hyundai | 9/5/2016 | Amy Morse | Draft meet and confer letter to Defense Counsel re Defendant's Discovery Responses; Conduct legal research | 2.20 | $350.00 | $770.00 |
| 460. | Tripp, Jason | 6/14/2017 | Amy Morse | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 0.80 | $350.00 | $280.00 |
| 461. | Tuazon, Teodora and Joshua v. KMA | 5/2/2018 | George Semaan | Draft letter to Defense to meet and confer re Defendant's discovery responses; Conduct legal research | 1.00 | $225.00 | $225.00 |

| | Case Name | Date | Timekeeper | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 462. | Tuazon, Teodora and Joshua v. KMA | 2/21/2019 | Daniel Kalinowski | Draft letter to Defense to meet and confer re Deft's responses to Ptfs ' second set of discovery requests; Conduct legal research | 0.60 | $250.00 | $150.00 |
| 463. | Tuell, Andrew for Tuell Concrete v. FMC | 8/26/2016 | Michael Ouziel | Draft meet and confer letter to Defense re Defendant's Discovery Responses; Conduct legal research | 1.50 | $250.00 | $375.00 |
| 464. | Tuell, Andrew for Tuell Concrete v. FMC | 9/22/2016 | Michael Ouziel | Draft meet and confer letter to Defense Counsel re Defendant's 9/12/16 letter and Discovery Responses; Conduct legal research | 2.80 | $250.00 | $700.00 |
| 465. | Tuey, Valinda | 11/2/2016 | Michelle Lumasag | Draft letter to Defense to meet and confer re FCA's discovery responses; conduct legal research | 2.10 | $200.00 | $420.00 |
| 466. | Valencia, Miguel | 1/5/2017 | Michelle Lumasag | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.70 | $200.00 | $340.00 |
| 467. | Valenton, Maria v. FCA | 2/28/2017 | Thomas Burns | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.50 | $225.00 | $337.50 |
| 468. | Vanegas, David v. Hyundai | 3/10/2017 | Amy Morse | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.10 | $350.00 | $385.00 |
| 469. | Vargas, Josefa | 10/27/2016 | Michelle Lumasag | Draft letter to Defense to meet and confer re Deft's discovery responses; conduct legal research | 1.00 | $200.00 | $200.00 |
| 470. | Vasquez, Efrain and Vasquez, Michelle v. FMC | 11/23/2016 | Michael Ouziel | Draft letter to defense to meet and confer re FMC's discovery responses; Conduct legal research (14 p) | 1.50 | $250.00 | $375.00 |
| 471. | Vasquez, Gabriel v. Hyundai | 9/8/2016 | Amy Morse | Draft meet and confer letter to Defense Counsel re Defendant 's Responses; Conduct, legal research | 1.50 | $250.00 | $375.00 |
| 472. | Vasquez, Jesus | 6/14/2017 | Amy Morse | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.50 | $350.00 | $525.00 |
| 473. | Vasquez, Rosalva | 3/13/2015 | Daisy Ortiz | Draft meet and confer letter to Defense Counsel regarding Defendant's Responses to Plaintiff's First Set of Discovery Requests; Conduct legal research | 1.00 | $225.00 | $225.00 |
| 474. | Vega, Alejandra v. BMW | 2/28/2017 | Deepak Devabose | Draft letter to Defense to meet and confer re BMW's discovery responses; Conduct legal research | 1.00 | $275.00 | $275.00 |
| 475. | Vega, Maria v. FCA | 8/24/2016 | Amy Morse | Draft letter to Defense re Deft's discovery responses; Conduct legal research | 1.00 | $350.00 | $350.00 |
| 476. | Velazquez v. FCA | 12/7/2016 | Michelle Lumasag | Draft letter to Defense re FCA's discovery responses; Conduct legal research | 1.00 | $200.00 | $200.00 |
| 477. | Vidal, Beverly v. FMC | 11/29/2016 | Michael Ouziel | Draft letter to Defense Counsel to meet and confer re Defendant's Discovery responses; Conduct legal research | 1.70 | $250.00 | $425.00 |
| 478. | Villalta, Jose & Chacon, Karla v. FCA | 5/14/2019 | Sundeep Samra | Draft letter to Defense to meet and confer re Def's discovery responses; conduct legal research | 1.00 | $225.00 | $225.00 |
| 479. | Vivo, Gary v. Kia | 3/7/2017 | Deepak Devabose | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.00 | $275.00 | $275.00 |
| 480. | Waggener Paul | 6/19/2017 | Christopher Swanson | Draft letter to defense counsel to meet and confer re FCA's discovery responses; conduct legal research | 1.20 | $350.00 | $420.00 |
| 481. | Warren, Shirlean v. Kia | 3/16/2015 | Daisy Ortiz | Draft meet and confer letter to Defense Counsel regarding Defendant's Responses to Plaintiff's Discovery Requests; Conduct legal research | 1.20 | $225.00 | $270.00 |
| 482. | Washington, Sharon v. Kia | 7/12/2018 | George Semaan | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct Legal research | 1.00 | $225.00 | $225.00 |
| 483. | Watkins, Donmna v. FMC | 2/5/2014 | Daisy Ortiz | Draft letter to Defense to meet and confer re Defendant's discovery responses; Conduct legal research | 1.50 | $225.00 | $337.50 |
| 484. | Watts, Cleveland v. FMC | 3/7/2014 | Daisy Ortiz | Draft letter to Defense to meet and confer re Ford's discovery responses; Conduct legal research | 1.10 | $225.00 | $247.50 |
| 485. | Watts, Sherri v. FCA | 6/12/2017 | Amy Morse | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.50 | $350.00 | $525.00 |
| 486. | Weakley, Robert and Weakley, Brenda v. FMC | 1/20/2017 | Michael Ouziel | Draft letter to Defense to meet and confer re FMC's discovery responses; Conduct legal research | 1.40 | $250.00 | $350.00 |
| 487. | WELCH V.FMC | 6/2/2017 | Michael Ouziel | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal, research | 1.00 | $250.00 | $250.00 |
| 488. | West, Marilyn v. Hyundai | 9/8/2016 | Amy Morse | Draft letter to Opposing Counsel to meet and confer re Dft's discovery responses; Conduct legal research | 0.90 | $250.00 | $225.00 |
| 489. | Weston, Celie v. FCA | 1/23/2017 | Thomas Burns | Draft letter to Defense Counsel to meet and confer re Deft's discovery responses; conduct legal research | 1.40 | $225.00 | $315.00 |
| 490. | White, Bryan v. Hyundai | 9/2/2016 | Amy Morse | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.20 | $350.00 | $420.00 |
| 491. | Whitehouse, James v. FCA | 1/25/2017 | Thomas Burns | Draft letter to Defense to meet and confer re Deft's discovery responses; Conduct legal research | 1.40 | $225.00 | $315.00 |
| 492. | Williams, Gregory | 1/5/2017 | Michelle Lumasag | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.90 | $200.00 | $380.00 |
| 493. | Williams, Monte | 1/25/2017 | Thomas Burns | Draft letter to Defense to meet and confer re FCA 's discovery responses; Conduct legal research | 1.90 | $225.00 | $427.50 |
| 494. | Wu, Wei | 1/18/2017 | Thomas Burns | Draft meet and confer letter to Defense re Deft's discovery responses; Conduct legal research | 1.90 | $225.00 | $427.50 |
| 495. | Yazdanniaz, Shahriar v. FCA | 5/15/2018 | Daniel Kalinowski | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.00 | $250.00 | $250.00 |
| 496. | Yee, Donald K. v. FMC | 12/8/2015 | Russell Higgins | Draft letter to Defense Counsel to meet and confer re Defendant's discovery responses; Conduct legal research | 1.00 | $400.00 | $400.00 |
| 497. | Yoshikawa, Sue | 3/13/2015 | Daisy Ortiz | Draft meet and confer letter to Defense Counsel regarding Defendant's Responses to Plaintiff's First Set of Discovery Requests; Conduct legal research | 1.50 | $225.00 | $337.50 |
| 498. | YOUNG V.FMC | 7/25/2017 | Amy Morse | Draft letter to Defense to meet and confer re FMC's discovery responses; Conduct legal, research | 1.60 | $350.00 | $560.00 |
| 499. | Young, Teresa v. FCA | 4/3/2017 | Michelle Lumasag | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.10 | $200.00 | $220.00 |
| 500. | Zuniga, Lucia v. FCA | 10/24/2016 | Michelle Lumasag | Draft letter to defense counsel to meet and confer re FCA's discovery responses; conduct legal research | 2.10 | $200.00 | $420.00 |
| 501. | Zur, Ofer | 12/8/2015 | Amy Morse | Draft letter to Defense to meet and confer re FCA's discovery responses; Conduct legal research | 1.00 | $350.00 | $350.00 |
| | | | | | 642.25 | | $172,591.25 |