## Drafting RFAs

| | Case Name | Date | Timekeeper | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1. | Aandahl, Nancy v. FCA | 8/24/2016 | Amy Morse | Draft RFA to FCA and Declaration | 1.00 | $350.00 | $350.00 |
| 2. | Acosta, Richard v. FCA | 9/26/2016 | Amy Morse | Draft RFAs to FCA and Declaration | 1.30 | $350.00 | $455.00 |
| 3. | Adams, Robert v. Hyundai | 11/17/2016 | Amy Morse | Draft RFA to Deft and Declaration | 0.70 | $350.00 | $245.00 |
| 4. | Aguilar, Gerardo v. General Motors LLC | 5/28/2019 | Amy Morse | Draft RFA to Defendant | 0.60 | $350.00 | $210.00 |
| 5. | Aguilera, Christina v. FCA | 9/21/2016 | Amy Morse | Draft RFAs and Declaration to FCA | 1.10 | $350.00 | $385.00 |
| 6. | Aispuro, Lazaro v. FMC | 1/17/2019 | Deepak Devabose | Draft RFA to Deft | 0.50 | $275.00 | $137.50 |
| 7. | Alegre, Stephen v. FMC | 10/24/2016 | Amy Morse | Draft RFA to Deft and Declaration | 1.00 | $350.00 | $350.00 |
| 8. | Alfaro, Walter v. KMA | 9/12/2018 | Kristina Stephenson-Cheang | Draft RFA to KMA | 0.40 | $375.00 | $150.00 |
| 9. | Alimonti, Anthony v. FMC | 10/29/2013 | Daisy Ortiz | Draft RFA to Deft and Declaration | 1.40 | $225.00 | $315.00 |
| 10. | Allem, Renee v. FCA | 9/11/2015 | Russell Higgins | Draft First Set of RFA to Defendant | 0.50 | $400.00 | $200.00 |
| 11. | Allen, Marty & Sandra v. Kia Motors | 2/2/2018 | Kristina Stephenson-Cheang | Draft RFA to KMA and Declaration | 0.80 | $375.00 | $300.00 |
| 12. | Allen, Marty & Sandra v. Kia Motors | 9/12/2018 | Amy Morse | Draft RFA to Defendant, Set Two | 0.20 | $350.00 | $70.00 |
| 13. | Alonso, Manuel v. FCA | 3/21/2017 | Amy Morse | Draft RFAs to Deft and declaration | 1.30 | $350.00 | $455.00 |
| 14. | Alvarado, Edgar v. Kia Motors | 1/7/2016 | Russell Higgins | Draft Plaintiff's First Set of RFA and Declaration | 0.80 | $400.00 | $320.00 |
| 15. | Alvarez, Andres v. FCA | 10/31/2016 | Amy Morse | Draft RFA to FCA and Declaration | 1.20 | $350.00 | $420.00 |
| 16. | Alvarez, Ramon and Geralyn v, FMC | 11/7/2017 | Kristina Stephenson-Cheang | Draft RFAs to FMC and Declaration | 1.40 | $375.00 | $525.00 |
| 17. | Alvernaz, Eulalia v. Hyundai | 12/26/2016 | Amy Morse | Draft RFA to Deft and Declaration | 0.60 | $350.00 | $210.00 |
| 18. | Anderson, Shelby v. FMC | 10/22/2013 | Daisy Ortiz | Draft RFA to Defendant and Declaration | 1.50 | $225.00 | $337.50 |
| 19. | Aqueveque, Christian v. FCA | 2/26/2017 | Amy Morse | Draft RFAs to Defendant and Declaration | 1.40 | $350.00 | $490.00 |
| 20. | Archambo, Brian v. FCA | 11/30/2016 | Amy Morse | Draft RFAs and Declaration | 0.70 | $350.00 | $245.00 |
| 21. | Archibald, Kandi v. FCA | 2/14/2017 | Amy Morse | Draft RFAs to FCA and Declaration | 1.40 | $350.00 | $490.00 |
| 22. | Ardon, Ligia v. FCA | 8/19/2016 | Amy Morse | Draft RFAs to FCA and declaration | 1.00 | $350.00 | $350.00 |
| 23. | Arias, Ana v. FMC | 4/25/2019 | Mitchell Rosensweig | Draft RFA to Deft | 1.50 | $325.00 | $487.50 |
| 24. | Arragon, Joe and Ruby v. FMC | 6/21/2016 | Russell Higgins | Draft Plf's RFA and Declaration | 1.30 | $400.00 | $520.00 |
| 25. | Arriaga, Lilian v. FMC | 11/15/2018 | Deepak Devabose | Draft RFA to Deft | 1.10 | $275.00 | $302.50 |
| 26. | Aspinall, John v. Kia | 6/9/2015 | Daisy Ortiz | Draft RFA to Kia | 0.40 | $225.00 | $90.00 |
| 27. | Audo, Raad v. FCA | 7/20/2016 | Amy Morse | Draft RFA to Deft and Declaration | 1.20 | $250.00 | $300.00 |
| 28. | Avina, Peter v. FCA | 8/20/2016 | Amy Morse | Draft RFAs to FCA | 0.90 | $350.00 | $315.00 |
| 29. | AYBARTH V. FMC | 7/8/2016 | Russell Higgins | Draft RFA to FMC | 0.50 | $400.00 | $200.00 |
| 30. | Ayers, Scott and Marsovszki, Ilona v. Hyundai | 3/23/2016 | Russell Higgins | Draft Plaintiffs' RFAs to Deft and Declaration | 0.60 | $400.00 | $240.00 |
| 31. | BAHNA v. FMC | 4/25/2016 | Russell Higgins | Draft Plfs' RFA and Declaration | 1.40 | $400.00 | $560.00 |
| 32. | Ballasteros, Miguel v. Hyundai | 3/1/2016 | Amy Morse | Draft RFAs to Deft and Declaration | 0.70 | $350.00 | $245.00 |
| 33. | BARHONA SALINAS v. FMC | 12/28/2016 | Amy Morse | Draft RFAs to Deft | 0.50 | $350.00 | $175.00 |
| 34. | BARHONA SALINAS v. FMC | 3/8/2017 | Amy Morse | Draft RFAs to Deft and Declaration, Set Two | 0.20 | $350.00 | $70.00 |
| 35. | Barnaba, Barbara v. FCA | 12/20/2016 | Amy Morse | Draft RFA to Deft and Declaration, Set One | 1.00 | $350.00 | $350.00 |
| 36. | Barnaba, Barbara v. FCA | 2/14/2017 | Amy Morse | Draft RFAs to Deft and Declaration, Set Two | 1.10 | $350.00 | $385.00 |
| 37. | Barr, Barbera v. FCA | 2/10/2017 | Amy Morse | Draft RFAs to FCA and Declaration | 1.00 | $350.00 | $350.00 |
| 38. | Barredo, Theresa v. FCA | 10/8/2015 | Russell Higgins | Draft RFA to Deft | 0.50 | $450.00 | $225.00 |
| 39. | Barrera, Jose v. FCA | 7/10/2015 | Daisy Ortiz | Draft Plaintiff's First Set of RFA to Defendant | 0.40 | $225.00 | $90.00 |
| 40. | Barrera, Jose v. FCA | 7/28/2016 | Amy Morse | Draft RFA to Deft and Declaration | 1.00 | $350.00 | $350.00 |

| | Case Name | Date | Timekeeper | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 41. | Bartlett, Anthony v. FMC | 1/31/2017 | Amy Morse | Draft RFA to Deft and Declaration | 0.80 | $350.00 | $280.00 |
| 42. | Base, Galen v. FCA | 1/31/2017 | Amy Morse | Draft RFAs to Deft and Declaration | 1.00 | $350.00 | $350.00 |
| 43. | Base, Galen v. FCA | 12/13/2017 | Deepak Devabose | Draft RFAs to Deft | 0.90 | $275.00 | $247.50 |
| 44. | Batchelor, Jon Dale v. FCA | 9/19/2018 | Kristina Stephenson-Cheang | Draft RFAs to FCA and Declaration | 1.00 | $375.00 | $375.00 |
| 45. | Bauman, Alexander and Melissa Lynn v. FMC | 10/31/2018 | Deepak Devabose | Draft RFA to FMC | 0.80 | $275.00 | $220.00 |
| 46. | Bell, Everett v. FCA | 1/18/2017 | Amy Morse | Draft RFAs to Deft and Declaration | 1.00 | $350.00 | $350.00 |
| 47. | Bellamy, Tarisa v. Mercedes Benz | 1/28/2016 | Amy Morse | Draft Plaintiff's RFA and Declaration | 0.80 | $250.00 | $200.00 |
| 48. | Bellamy, Tarisa v. Mercedes Benz | 5/26/2016 | Christopher Swanson | Draft Plaintiff's RFA to Defendant, Set Two and Declaration | 0.30 | $325.00 | $97.50 |
| 49. | Bellamy, Tarisa v. Mercedes Benz | 9/26/2016 | Christopher Swanson | Draft Plaintiff's RFA, Set Three and Declaration | 0.20 | $325.00 | $65.00 |
| 50. | Beltran, Angel v. FMC | 11/7/2017 | Kristina Stephenson-Cheang | Draft RFA to Def and Declaration | 1.70 | $375.00 | $637.50 |
| 51. | Beltran, Cesar v. FCA | 7/25/2016 | Amy Morse | Draft RFA to Deft and Declaration | 1.30 | $350.00 | $455.00 |
| 52. | Benavidez, Elizabeth and Carolina v. Kia | 5/19/2020 | Amy Morse | Draft RFA to KMA and Declaration | 0.60 | $350.00 | $210.00 |
| 53. | Bendersky, Yan and Bendersky, Tanya v. BMW | 7/1/2015 | Daisy Ortiz | Draft RFA to Deft | 0.40 | $225.00 | $90.00 |
| 54. | Benjamin, Robert v. FCA | 7/28/2017 | Kristina Stephenson-Cheang | Draft RFA to FCA and Declaration | 0.90 | $375.00 | $337.50 |
| 55. | Benson, Brent and Pamela v. FMC | 9/18/2018 | Kristina Stephenson-Cheang | Draft RFA to FMC and Declaration | 1.40 | $375.00 | $525.00 |
| 56. | Berg, Timothy v. FMC | 11/22/2013 | Daisy Ortiz | Draft RFAs to Deft and Declaration | 2.00 | $225.00 | $450.00 |
| 57. | Berriozabal, Oscar v. FCA | 7/13/2015 | Daisy Ortiz | Draft RFA to FCA, Set One | 0.50 | $225.00 | $112.50 |
| 58. | Berry, Travis v. FCA | 9/27/2016 | Amy Morse | Draft RFA and Declaration to FCA | 1.10 | $350.00 | $385.00 |
| 59. | Bishop, Richard Lee v. FMC | 7/8/2016 | Russell Higgins | Draft RFA and Declaration to Defendant | 1.00 | $400.00 | $400.00 |
| 60. | Black, Edith Suzanne v. FCA | 7/10/2017 | Kristina Stephenson-Cheang | Draft RFAs to Deft and Declaration | 1.30 | $375.00 | $487.50 |
| 61. | Blackburn, Michelle v. FCA | 7/27/2017 | Kristina Stephenson-Cheang | Draft RFAs to defendant and declaration | 1.30 | $375.00 | $487.50 |
| 62. | Blancas-Morales, Joana and Rocha, Javier v. KMA | 5/2/2018 | Kristina Stephenson-Cheang | Draft RFA to KMA | 0.40 | $375.00 | $150.00 |
| 63. | Blasco Real Estate v. FCA | 9/25/2016 | Amy Morse | Draft RFAs to FCA and Declaration | 1.50 | $350.00 | $525.00 |
| 64. | Bolton, Harry v. FMC | 10/26/2016 | Amy Morse | Draft RFA to Deft | 0.50 | $350.00 | $175.00 |
| 65. | Bowser, R. v. Ford | 2/10/2014 | Daisy Ortiz | Draft RFA to FMC and Declaration | 1.40 | $225.00 | $315.00 |
| 66. | Boyer, Leon v. BMW | 9/27/2016 | Amy Morse | Draft Plf's RFAs to Deft and declaration | 1.10 | $350.00 | $385.00 |
| 67. | Braden, Teresa v. FCA | 6/8/2016 | Russell Higgins | Draft RFAs to Deft and Declaration | 0.80 | $450.00 | $360.00 |
| 68. | Branam, Kimberly v. FMC | 7/25/2018 | Kristina Stephenson-Cheang | Draft Ptf's RFA to FMC and declaration | 0.50 | $375.00 | $187.50 |
| 69. | Bratton, Christina v. FCA | 2/28/2017 | Amy Morse | Draft RFA to FCA and Declaration | 1.10 | $350.00 | $385.00 |
| 70. | Bratton, Christina v. FCA | 7/25/2017 | Alastair Hamblin | Draft Plaintiffs' RFA to FCA | 1.00 | $325.00 | $325.00 |
| 71. | Bravo, Tanya v. FCA | 7/10/2015 | Daisy Ortiz | Draft Plaintiff's First Set of RFA to Defendant | 0.40 | $225.00 | $90.00 |
| 72. | Brezil, James v. FCA | 10/10/2016 | Amy Morse | Draft RFA to Deft and Declaration | 1.10 | $350.00 | $385.00 |
| 73. | Brod, Jason v. FCA | 10/21/2016 | Amy Morse | Draft RFA to Deft and Declaration | 1.60 | $350.00 | $560.00 |
| 74. | Brown, Robert v. FMC | 10/3/2013 | Daisy Ortiz | Draft RFGs and RFAs to Deft and Declaration | 2.10 | $225.00 | $472.50 |
| 75. | Buck, Denise and Buck, Shirlee v. FMC | 11/17/2014 | Daisy Ortiz | Draft Plaintiffs' First Set of RFA and Declaration | 1.50 | $225.00 | $337.50 |
| 76. | Buck, Denise and Buck, Shirlee v. FMC | 6/14/2016 | Lauren Ungs | Draft Plaintiffs' Third Set of RFA | 0.60 | $375.00 | $225.00 |
| 77. | Buckman, Lisa v. FCA | 3/23/2017 | Amy Morse | Draft RFAs to Deft and declaration | 1.10 | $350.00 | $385.00 |
| 78. | Bugiel, Joshua v. FMC | 6/12/2017 | Kristina Stephenson-Cheang | Draft RFA to Deft and Declaration | 1.00 | $350.00 | $350.00 |
| 79. | Bulcao, Beatriz v. FCA | 2/26/2017 | Amy Morse | Draft Ptfs' RFA to FCA and declaration | 1.10 | $350.00 | $385.00 |

Drafting RFAs

| | Case Name | Date | Timekeeper | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 80. | Burciaga, Esperanza and Pedro v. KMA | 8/30/2018 | Kristina Stephenson-Cheang | Draft Pltfs' RFA to KIA | 0.40 | $375.00 | $150.00 |
| 81. | Burgess v FMC | 1/11/2017 | Amy Morse | Draft RFAs to Deft and declaration | 0.80 | $350.00 | $280.00 |
| 82. | Burstein, Bruce and Linda v. Ford Motor Company | 11/3/2015 | Russell Higgins | Draft First Set of RFA to Deft | 0.60 | $400.00 | $240.00 |
| 83. | Cabada, Jose L. and Cabada, Graciela v. FMC | 4/18/2016 | Russell Higgins | Draft RFAs to Deft | 0.40 | $400.00 | $160.00 |
| 84. | Cagle, Aaron v. FCA | 3/23/2017 | Amy Morse | Draft RFAs to FCA and Declaration | 1.00 | $350.00 | $350.00 |
| 85. | Calcaterra, Richard v. FCA | 2/6/2017 | Amy Morse | Draft RFAs to Deft and declaration | 1.20 | $350.00 | $420.00 |
| 86. | Canizalez, Norman v. KIA | 9/30/2016 | Amy Morse | Draft RFA to Defendant | 0.60 | $350.00 | $210.00 |
| 87. | Cantalupo, Jerry v. FMC | 7/5/2017 | Kristina Stephenson-Cheang | Draft RFAs to FMC and Declaration | 0.80 | $375.00 | $300.00 |
| 88. | Cappel, Kristin v. FCA | 7/23/2016 | Amy Morse | Draft RFAs to FCA and Declaration | 1.10 | $350.00 | $385.00 |
| 89. | Caro, Othon Jr., v. BMW | 8/24/2017 | Kristina Stephenson-Cheang | Draft RFA to Defts | 0.60 | $350.00 | $210.00 |
| 90. | Carrera Lucia and Lopez, After v.FMC | 2/5/2019 | Mitchell Rosensweig | Draft RFA to Def | 0.90 | $325.00 | $292.50 |
| 91. | Carrillo, Nisa v. FCA | 6/13/2017 | Kristina Stephenson-Cheang | Draft RFAs and Declaration to FCA | 1.40 | $375.00 | $525.00 |
| 92. | Carruthers, Anthony v. FCA | 2/10/2017 | Amy Morse | Draft RFA to FCA and Declaration | 1.10 | $350.00 | $385.00 |
| 93. | Carthy, Heather v. FCA | 11/6/2016 | Amy Morse | Draft RFAs to FCA and Declaration | 1.30 | $350.00 | $455.00 |
| 94. | Castaneda, Sara v. Hyundai | 1/13/2017 | Amy Morse | Draft RFAs to Defendant and Declaration | 1.00 | $350.00 | $350.00 |
| 95. | CASTILLO v. FMC | 10/5/2016 | Amy Morse | Draft RFA to Deft and Declaration | 0.80 | $350.00 | $280.00 |
| 96. | Castillo, Ellen Renee v. FMC | 7/27/2018 | Kristina Stephenson-Cheang | Draft RFAs to Def | 0.50 | $375.00 | $187.50 |
| 97. | Castillo, Hugo v. FCA | 2/19/2017 | Amy Morse | Draft RFAs to FCA and Declaration | 0.60 | $350.00 | $210.00 |
| 98. | Castillo, Luis and Gonzalez, Yesenia v. Kia | 2/12/2016 | Amy Morse | Draft RFA to Defendant and Declaration | 0.80 | $250.00 | $200.00 |
| 99. | Castro, RV FMC | 11/18/2016 | Amy Morse | Draft RFAs to Deft and declaration | 0.80 | $350.00 | $280.00 |
| 100. | Cavalleri, Nicholas v. FCA | 7/28/2016 | Amy Morse | Draft RFA to FCA and Declaration | 1.20 | $250.00 | $300.00 |
| 101. | Celestine, Larry v. FCA | 8/24/2017 | Alastair Hamblin | Draft RFA to Def | 0.80 | $325.00 | $260.00 |
| 102. | CERDA v.FMC | 11/5/2016 | Amy Morse | Draft RFA to Deft and Declaration | 0.70 | $350.00 | $245.00 |
| 103. | Cervantes-Juarez, Silva v. Hyundai | 4/19/2016 | Russell Higgins | Draft RFAs to Deft and Declaration | 1.40 | $450.00 | $630.00 |
| 104. | Chapman, Richard E. v. Hyundai Motor America | 1/8/2017 | Amy Morse | Draft RFAs to Deft and declaration | 0.90 | $350.00 | $315.00 |
| 105. | Chavez, Fernanda v. FCA | 12/22/2016 | Amy Morse | Draft RFAs to Deft | 0.50 | $350.00 | $175.00 |
| 106. | Chavez, Fernanda v. FCA | 2/17/2017 | Amy Morse | Draft RFAs to Deft and Declaration, Set Two | 0.50 | $350.00 | $175.00 |
| 107. | Chavez, Jose Luis v. GM | 6/19/2019 | Amy Morse | Draft RFA to Deft and Declaration | 0.90 | $350.00 | $315.00 |
| 108. | Chikahiro, Dwayne K. v. FMC | 12/29/2017 | Kristina Stephenson-Cheang | Draft RFA to Def | 0.50 | $375.00 | $187.50 |
| 109. | Chirinos, Jose v. Ford Motor Company | 10/13/2016 | Amy Morse | Draft RFA to Deft and Declaration | 0.80 | $350.00 | $280.00 |
| 110. | Chivas, Robert J v.FMC | 11/16/2018 | Kristina Stephenson-Cheang | Draft Ptf's RFA to Deft and Declaration | 1.50 | $375.00 | $562.50 |
| 111. | Choi, Andrew v. Hyundai | 6/8/2016 | Russell Higgins | Draft RFAs to Deft | 0.60 | $450.00 | $270.00 |
| 112. | Choi, Kayla v. BMW | 11/12/2016 | Amy Morse | Draft RFAs to BMW and Declaration | 1.20 | $350.00 | $420.00 |
| 113. | Christensen v. FMC | 10/22/2016 | Amy Morse | Draft RFAs to Deft | 0.40 | $350.00 | $140.00 |
| 114. | Cieslikowski, Carl and Cieslikowski, Cathy v. | 2/25/2017 | Amy Morse | Draft RFAs to FCA and Declaration | 1.40 | $350.00 | $490.00 |

| | Case Name | Date | Timekeeper | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 115. | Cieslikowski, Carl and Cieslikowski, Cathy v. | 11/9/2017 | Deepak Devabose | Draft Ptfs' RFAs to FCA | 0.80 | $275.00 | $220.00 |
| 116. | Cisneros, Jose v. FCA | 4/22/2017 | Kristina Stephenson-Cheang | Draft RFA to FCA | 0.50 | $375.00 | $187.50 |
| 117. | Clamar, Mario v. FCA | 11/18/2019 | Amy Morse | Draft RFA to FCA and Declaration | 1.40 | $350.00 | $490.00 |
| 118. | Clark, K. v. FMC | 1/30/2017 | Amy Morse | Draft RFAs to Deft | 0.40 | $350.00 | $140.00 |
| 119. | Clark, K. v. FMC | 3/8/2017 | Amy Morse | Draft RFAs to Deft and declaration, Set Two | 0.20 | $350.00 | $70.00 |
| 120. | Clement, Margaret v. FCA | 10/6/2016 | Amy Morse | Draft RFAs to Defts and declaration | 1.10 | $350.00 | $385.00 |
| 121. | Codd, Joshua and Delgado, Tracy v. FMC | 5/16/2017 | Kristina Stephenson-Cheang | Draft RFA to Deft and Declaration | 1.10 | $375.00 | $412.50 |
| 122. | Codero, Anthony v. HMA | 3/6/2018 | Kristina Stephenson-Cheang | Draft RFAs to HMA and Declaration | 0.90 | $375.00 | $337.50 |
| 123. | Coffman, Lisa v. FCA | 9/29/2016 | Amy Morse | Draft RFA to Deft | 0.50 | $350.00 | $175.00 |
| 124. | Cofield, Jerry v. Kia | 2/23/2015 | Daisy Ortiz | Draft Plaintiffs' First Set of RFA | 0.50 | $225.00 | $112.50 |
| 125. | Conkle, Michelle v. FCA | 7/5/2017 | Kristina Stephenson-Cheang | Draft RFAs to Deft and Declaration | 1.20 | $375.00 | $450.00 |
| 126. | Cook, Jonathan v. Hyundai | 12/23/2016 | Amy Morse | Draft RFA to Deft and Declaration | 0.90 | $350.00 | $315.00 |
| 127. | Corona, Juan Jose v. FMC | 7/25/2018 | Kristina Stephenson-Cheang | Draft RFA to Deft | 0.60 | $375.00 | $225.00 |
| 128. | Costa, Sandra v. FCA | 2/28/2017 | Amy Morse | Draft RFAs to Deft and Declaration | 1.20 | $350.00 | $420.00 |
| 129. | Coulombe, Frank v. FCA | 9/26/2016 | Amy Morse | Draft RFAs to Defts and declaration | 1.10 | $350.00 | $385.00 |
| 130. | Covert, Eric v. FCA | 1/15/2017 | Amy Morse | Draft RFA to FCA and Declaration | 1.40 | $350.00 | $490.00 |
| 131. | Cox, John v. FCA | 11/20/2016 | Amy Morse | Draft RFA, set one to FCA and Declaration | 1.10 | $350.00 | $385.00 |
| 132. | Cox, John v. FCA | 2/20/2017 | Amy Morse | Draft RFA to FCA, Set Two and Declaration | 0.60 | $350.00 | $210.00 |
| 133. | Cramer, Eva v. FCA | 10/30/2016 | Amy Morse | Draft RFA to Defts and Declaration | 1.30 | $350.00 | $455.00 |
| 134. | Cuevas, Richard v. FCA | 2/26/2017 | Amy Morse | Draft RFAs to FCA | 1.20 | $350.00 | $420.00 |
| 135. | Darchuk, Vasiliy v. Hyundai | 12/28/2016 | Amy Morse | Draft RFAs to HMA and Declaration | 0.60 | $350.00 | $210.00 |
| 136. | Daria, Ronald v. BMW | 11/17/2016 | Amy Morse | Draft Ptf's RFAs and Declaration | 2.00 | $350.00 | $0.00 |
| 137. | Daria, Ronald v. BMW | 9/20/2017 | Kristina Stephenson-Cheang | Draft Ptf's RFAs and Declaration | 1.20 | $375.00 | $450.00 |
| 138. | Davis, Matthew v. FCA | 2/13/2017 | Amy Morse | Draft RFAs and Declaration to Defts | 1.10 | $350.00 | $385.00 |
| 139. | DeAngelis, Donald & Shelby v. FMC | 2/12/2014 | Daisy Ortiz | Draft RFA to Ford and Declaration | 1.70 | $225.00 | $382.50 |
| 140. | Del Valle v. FMC | 4/27/2017 | Amy Morse | Draft RFAs to Deft | 0.50 | $350.00 | $175.00 |
| 141. | DELEO v.FMC | 11/18/2015 | Russell Higgins | Draft RFA to Deft and Declaration | 0.80 | $400.00 | $320.00 |
| 142. | Delgadillo, Christian R and Martinez, Rigober | 2/16/2017 | Amy Morse | Draft RFAs to FCA and Declaration | 1.10 | $350.00 | $385.00 |
| 143. | Dertina, Damon v. BMW | 12/18/2015 | Russell Higgins | Draft Ptf's RFAs and Declaration | 0.70 | $450.00 | $315.00 |
| 144. | Desimone, Tom v. HMA | 3/2/2016 | Amy Morse | Draft RFA to HMA | 0.50 | $350.00 | $175.00 |
| 145. | Di Martino, Chiara v. Hyundai | 12/28/2016 | Amy Morse | Draft RFAs to Deft | 0.50 | $350.00 | $175.00 |
| 146. | Di Martino, Chiara v. Hyundai | 6/30/2017 | Kristina Stephenson-Cheang | Draft RFAs to Deft, Set Two | 0.20 | $375.00 | $75.00 |
| 147. | Diarra, Monica v. FCA | 1/29/2018 | Kristina Stephenson-Cheang | Draft RFAs to FCA | 0.50 | $375.00 | $187.50 |
| 148. | DIAZ, ALBERTO v. FMC | 5/12/2017 | Kristina Stephenson-Cheang | Draft RFA to Deft and Declaration | 0.80 | $375.00 | $300.00 |
| 149. | Dienes, Leon v. FCA | 1/5/2017 | Alastair Hamblin | Draft RFA to Deft | 0.90 | $325.00 | $292.50 |
| 150. | DiGioia, Anna Marie v. FMC | 10/31/2018 | Deepak Devabose | Draft Ptf's RFA to FMC | 0.70 | $275.00 | $192.50 |
| 151. | Dill, Terri Anne v. Hyundai | 6/17/2015 | Daisy Ortiz | Draft RFAs to Deft | 0.30 | $225.00 | $0.00 |
| 152. | Dombrowski, Bruce and Dombrowski, Nancy v. FM | 6/23/2015 | Daisy Ortiz | Draft RFAs to Defendant | 0.60 | $225.00 | $135.00 |
| 153. | Dominguez v. FMC | 7/6/2017 | Kristina Stephenson-Cheang | Draft RFA to Deft and Declaration | 0.90 | $350.00 | $315.00 |
| 154. | Donner, David and Donner, Kathleen v. FCA | 1/27/2017 | Amy Morse | Draft RFAs to FCA and Declaration | 1.20 | $350.00 | $420.00 |

| | Case Name | Date | Timekeeper | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 155. | Donner, David and Donner, Kathleen v. FCA | 12/7/2017 | Deepak Devabose | Draft Ptfs' RFAs to FCA | 0.80 | $275.00 | $220.00 |
| 156. | Dosanjh, Jaspal v. Hyundai | 4/20/2016 | Russell Higgins | Draft RFAs to HMA and Declaration | 0.90 | $450.00 | $405.00 |
| 157. | DUENAS v. FMC | 1/30/2017 | Amy Morse | Draft RFAs to Deft and Declaration | 0.80 | $350.00 | $280.00 |
| 158. | DuFord, William v. FMC | 6/4/2016 | Russell Higgins | Draft RFA to Deft and Declaration | 0.60 | $400.00 | $240.00 |
| 159. | Dugan, Teri v. FMC | 7/23/2018 | Kristina Stephenson-Cheang | Draft RFA to Ford | 0.80 | $375.00 | $300.00 |
| 160. | Duk v. Ford | 10/13/2016 | Amy Morse | Draft RFAs to Deft and Declaration | 0.70 | $350.00 | $245.00 |
| 161. | Dunfee, Ann and Dunfee, Robert | 6/22/2015 | Daisy Ortiz | Draft Plaintiffs' First Set of RFA | 0.50 | $225.00 | $112.50 |
| 162. | Durgana, Bibi v. FCA | 1/29/2017 | Amy Morse | Draft RFAs to Deft and Declaration | 1.30 | $350.00 | $455.00 |
| 163. | Duwe v.FMC | 6/23/2017 | Kristina Stephenson-Cheang | Draft RFAs to Deft and declaration | 0.80 | $375.00 | $300.00 |
| 164. | Edralin, Daniel v. FCA | 10/22/2016 | Amy Morse | Draft RFA to FCA and Declaration | 1.10 | $350.00 | $385.00 |
| 165. | Egger, Rudy Warren v. FCA | 2/3/2017 | Amy Morse | Draft RFA to FCA and Declaration | 1.40 | $350.00 | $490.00 |
| 166. | Emmons, Melissa aka Young, Melissa v. FMC | 11/30/2016 | Michael Ouziel | Draft RFAs to Deft and Declaration | 0.80 | $250.00 | $200.00 |
| 167. | Emmons, Melissa aka Young, Melissa v. FMC | 7/17/2018 | Amy Morse | Draft RFAs, Set Two to Deft and Declaration | 0.90 | $350.00 | $315.00 |
| 168. | Encarnacion V. FMC | 10/4/2016 | Amy Morse | Draft RFAs to Deft and declaration | 0.80 | $350.00 | $280.00 |
| 169. | Erbe, Gabriel v. FCA | 5/24/2018 | Kristina Stephenson-Cheang | Draft RFAs to Def | 0.60 | $375.00 | $225.00 |
| 170. | Escalante, Alberto v. FCA | 2/8/2017 | Amy Morse | Draft RFAs to FCA | 1.00 | $350.00 | $350.00 |
| 171. | Espinoza, Alfredo v. FCA | 5/2/2017 | Kristina Stephenson-Cheang | Draft RFAs to Deft and declaration | 0.90 | $375.00 | $337.50 |
| 172. | Espinoza, Beda v. FCA | 7/20/2016 | Amy Morse | Draft RFAs to Deft and Declaration | 0.70 | $350.00 | $245.00 |
| 173. | Espinoza, Carlos and Heather v. FCA | 10/4/2018 | Kristina Stephenson-Cheang | Draft RFA to FCA and Declaration | 1.00 | $375.00 | $375.00 |
| 174. | Espinoza, Rosa v. FCA | 6/15/2017 | Kristina Stephenson-Cheang | Draft RFAs to FCA | 0.80 | $375.00 | $300.00 |
| 175. | Evans, Keith v. FCA | 4/18/2017 | Amy Morse | Draft RFA to Deft and Declaration | 1.20 | $350.00 | $420.00 |
| 176. | EVERLING v. FMC | 5/24/2017 | Kristina Stephenson-Cheang | Draft RFA to Deft and Declaration | 0.90 | $375.00 | $337.50 |
| 177. | Farler, Karen v. FCA | 8/24/2016 | Amy Morse | Draft RFAs to FCA and Declaration | 1.30 | $350.00 | $455.00 |
| 178. | Felix, Jaime v. BMW | 1/6/2017 | Amy Morse | Draft RFAs to Deft and declaration | 0.70 | $350.00 | $245.00 |
| 179. | Ferreira, Cecilia and Ferreira, Joseph v. FMC | 9/1/2016 | Amy Morse | Draft RFA and Declaration to Defendant, Set One | 0.70 | $350.00 | $245.00 |
| 180. | Figueroa, Angel v. FCA | 7/4/2017 | Kristina Stephenson-Cheang | Draft RFAs to FCA | 0.50 | $375.00 | $187.50 |
| 181. | Figures, Ida v. FCA | 8/24/2017 | Alastair Hamblin | Draft Ptf's RFA to Deft | 0.80 | $325.00 | $260.00 |
| 182. | Fisher, Lourdes v. FMC | 3/5/2017 | Amy Morse | Draft RFA to Deft and declaration | 0.80 | $350.00 | $280.00 |
| 183. | Fitzgerald, Daniel v. HMA | 6/3/2016 | Russell Higgins | Draft RFA to Deft and Declaration | 0.70 | $450.00 | $315.00 |
| 184. | Florentes, Maribel C. and Nelson, Scott v. FM | 7/29/2015 | Daisy Ortiz | Draft Plaintiffs' RFA | 0.40 | $225.00 | $90.00 |
| 185. | Flores, Francisco v. FCA | 1/4/2019 | Kristina Stephenson-Cheang | Draft Ptfs' RFAs to Deft and declaration | 1.40 | $375.00 | $525.00 |
| 186. | Flores, Julian and Alejandra v. FCA US LLC | 8/24/2017 | Alastair Hamblin | Draft RFA to FCA | 0.80 | $325.00 | $260.00 |
| 187. | FLORES, RAUL v. FMC | 11/30/2016 | Amy Morse | Draft RFA to Deft and Declaration | 0.80 | $350.00 | $280.00 |
| 188. | Floyd, Stacy Hoofkin v. FCA | 5/18/2018 | Kristina Stephenson-Cheang | Draft RFA to FCA | 0.60 | $375.00 | $225.00 |
| 189. | Foster, James v. FMC | 7/15/2013 | Daisy Ortiz | Draft RFGs and RFA to Deft and Declaration | 1.80 | $225.00 | $405.00 |
| 190. | Fox, Charity v. Hyundai | 11/17/2017 | Amy Morse | Draft RFAs to Deft | 0.50 | $350.00 | $175.00 |
| 191. | Fraga, Francisco Martinez | 11/23/2016 | Amy Morse | Draft RFA to Deft and Declaration | 0.90 | $350.00 | $315.00 |

| | Case Name | Date | Timekeeper | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 192. | Frazier, Steve and Regina v. FMC | 1/14/2019 | Kristina Stephenson-Cheang | Draft Ptfs' RFA to FMC and Declaration | 1.30 | $375.00 | $487.50 |
| 193. | Frederick, Mark v. FMC | 7/8/2014 | Daisy Ortiz | Draft RFA and Declaration | 1.70 | $225.00 | $382.50 |
| 194. | Fronek, Thomas and Fronek, Karen v. FCA | 2/1/2017 | Amy Morse | Draft Ptfs' RFAs to FCA and Declaration | 1.00 | $350.00 | $350.00 |
| 195. | Gacho, Evelyn v. FMC | 11/6/2016 | Amy Morse | Draft RFA to Deft and Declaration, Set One | 0.90 | $350.00 | $315.00 |
| 196. | Gacho, Evelyn v. FMC | 9/21/2017 | Kristina Stephenson-Cheang | Draft RFA to Deft and Declaration, Set One | 0.80 | $350.00 | $280.00 |
| 197. | Gage, Nelli v. FMC | 12/28/2016 | Amy Morse | Draft RFA to Deft | 0.50 | $350.00 | $175.00 |
| 198. | Gaines, Nicole v. FCA | 1/16/2017 | Amy Morse | Draft RFAs to FCA and Declaration | 1.10 | $350.00 | $385.00 |
| 199. | Galvez Rios, Francisco and Maria v. FCA | 9/19/2018 | Kristina Stephenson-Cheang | Draft RFA to FCA and Declaration | 0.70 | $375.00 | $262.50 |
| 200. | Gaona, Alejandro v. FCA | 7/20/2016 | Amy Morse | Draft RFAs to Deft | 0.50 | $350.00 | $175.00 |
| 201. | Garcia Darlene v. FCA | 9/28/2016 | Alastair Hamblin | Draft RFAs to Deft | 0.80 | $325.00 | $260.00 |
| 202. | Garcia, Juan v. FCA | 11/30/2016 | Amy Morse | Draft RFAs to FCA and declaration | 1.40 | $350.00 | $490.00 |
| 203. | Garcia, Pompeyo and Cristal Mejicanos v. FMC | 1/30/2017 | Amy Morse | Draft RFAs to Deft and declaration | 0.80 | $350.00 | $280.00 |
| 204. | Garcia, Pompeyo and Cristal Mejicanos v. FMC | 5/23/2017 | Kristina Stephenson-Cheang | Draft Pompeyo Garcia's Rasp ones to RFAs | 0.60 | $350.00 | $210.00 |
| 205. | Garcis, Luis v. FCA | 2/8/2017 | Amy Morse | Draft RFAs to FCA and Declaration | 1.30 | $350.00 | $455.00 |
| 206. | Garza, Janiece v. FCA | 1/24/2017 | Amy Morse | Draft RFA to FCA and Declaration | 1.10 | $350.00 | $385.00 |
| 207. | Gaytan, Rebecca Ann & Gaytan Ileen v. General Motors | 3/7/2019 | Amy Morse | Draft RFA to GM and Declaration | 0.70 | $350.00 | $245.00 |
| 208. | Geary, John v. FCA | 10/9/2016 | Amy Morse | Draft RFAs to Deft and declaration | 1.20 | $350.00 | $420.00 |
| 209. | Geiger, John D. v. FMC | 5/4/2017 | Kristina Stephenson-Cheang | Draft RFAs to Deft and declaration | 0.70 | $375.00 | $262.50 |
| 210. | Gerber, Michael v. FCA | 11/30/2016 | Amy Morse | Draft Ptf's RFAs to FCA and Declaration | 1.20 | $350.00 | $420.00 |
| 211. | Gerber, Michael v. FCA | 8/4/2017 | Alastair Hamblin | Draft RFAs to FCA | 0.80 | $325.00 | $260.00 |
| 212. | Giddings, Maryann v. FCA | 7/28/2016 | Amy Morse | Draft RFA and Declaration to Defendant | 0.90 | $250.00 | $225.00 |
| 213. | Godinez, Lorena v. BMW | 5/11/2017 | Kristina Stephenson-Cheang | Draft RFA to BMW and Declaration | 0.50 | $375.00 | $187.50 |
| 214. | Goicoechea, Alfonso and Carmen v. Kia | 12/19/2014 | Daisy Ortiz | Draft Plaintiffs' First Set of RFAs | 0.50 | $225.00 | $112.50 |
| 215. | Goldman, Christine and Jette, David v. Hyunda | 11/17/2016 | Amy Morse | Draft RFA to Deft | 0.50 | $350.00 | $175.00 |
| 216. | Gomes, Mike v. FMC | 11/26/2016 | Amy Morse | Draft RFA to Deft and Declaration | 1.40 | $350.00 | $490.00 |
| 217. | Gomez, Jose v. FCA | 7/28/2016 | Amy Morse | Draft RFA to Defendant and Declaration | 1.00 | $250.00 | $250.00 |
| 218. | Gomez, Mark v. FCA | 3/14/2017 | Amy Morse | Draft RFA to FCA and Declaration | 1.00 | $350.00 | $350.00 |
| 219. | Gomez, Mary v. FCA | 4/9/2018 | Kristina Stephenson-Cheang | Draft RFA to Defendant and Declaration | 0.80 | $375.00 | $300.00 |
| 220. | Gomez, Melinda and Gomez, Amanda v. FMC | 4/27/2017 | Kristina Stephenson-Cheang | Draft RFAs to Deft and declaration | 0.80 | $350.00 | $280.00 |
| 221. | Gomez, Omar v. Kia | 6/8/2015 | Daisy Ortiz | Draft Plaintiffs' First Set of RFA | 0.40 | $225.00 | $90.00 |
| 222. | Gonzalez Simon Juana v. FMC | 7/6/2017 | Kristina Stephenson-Cheang | Draft RFAs to Deft and declaration | 0.80 | $350.00 | $280.00 |
| 223. | Gonzalez, Gabriel v. FCA | 8/7/2017 | Kristina Stephenson-Cheang | Draft RFAs to FCA and Declaration | 1.40 | $375.00 | $525.00 |
| 224. | Gonzalez, Pedro v. Ford Motor Company | 1/30/2017 | Amy Morse | Draft RFAs to Deft and Declaration | 0.90 | $350.00 | $315.00 |
| 225. | Gonzalez, Rosa v. FCA | 5/12/2017 | Kristina Stephenson-Cheang | Draft RFAs to FCA | 0.60 | $375.00 | $225.00 |
| 226. | Gonzalez, Zenaido Diaz v. FCA | 5/24/2018 | Kristina Stephenson-Cheang | Draft RFA to Defendant | 0.50 | $375.00 | $187.50 |

Drafting RFAs

| | Case Name | Date | Timekeeper | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 227. | Gonzalez, Zenaido Diaz v. FCA | 5/16/2019 | Amy Morse | Draft RFA to Defendant and Declaration, Set Two | 1.60 | $350.00 | $560.00 |
| 228. | Gordon, Robin v. FCA | 2/3/2017 | Amy Morse | Draft RFA to Deft and Declaration | 1.10 | $350.00 | $385.00 |
| 229. | Green, Donna v. FCA | 3/10/2017 | Amy Morse | Draft RFA to Deft and Declaration | 0.90 | $350.00 | $315.00 |
| 230. | Green, Patrick v. FCA | 3/12/2017 | Amy Morse | Draft Ptf's RFAs to Deft and Declaration | 1.30 | $350.00 | $455.00 |
| 231. | GUERRERO MARINA JORGE V. FMC | 2/12/2016 | Amy Morse | Draft RFAs to Deft and declaration | 1.40 | $250.00 | $350.00 |
| 232. | Guiterrez + Lozano v. FCA | 1/18/2017 | Amy Morse | Draft RFA to FCA, Set One | 0.50 | $250.00 | $125.00 |
| 233. | Guiterrez + Lozano v. FCA | 2/14/2017 | Amy Morse | Draft RFA to FCA, Set Two and Declaration | 0.70 | $250.00 | $175.00 |
| 234. | Gutierrez, Stephanie v. Hyundai Motor America | 6/15/2017 | Kristina Stephenson-Cheang | Draft RFA to HMA | 0.50 | $375.00 | $187.50 |
| 235. | Guzman, Roberto v. FCA | 2/10/2017 | Amy Morse | Draft RFA to Deft | 1.00 | $350.00 | $350.00 |
| 236. | Hagerman, Connie v. FCA | 6/13/2017 | Kristina Stephenson-Cheang | Draft RFAs to Deft and Declaration | 1.30 | $375.00 | $487.50 |
| 237. | Hagerman, Connie v. FCA | 12/12/2017 | Deepak Devabose | Draft RFAs to Deft | 0.80 | $275.00 | $220.00 |
| 238. | Hall, Dennis v. FCA | 9/28/2016 | Alastair Hamblin | Draft RFAs to Deft | 1.30 | $325.00 | $422.50 |
| 239. | Hamilton, Lisa v. FCA | 8/24/2017 | Kristina Stephenson-Cheang | Draft RFA to FCA and Declaration | 0.90 | $375.00 | $337.50 |
| 240. | Hamm, Alan and Hamm, Susan | 1/29/2017 | Amy Morse | Draft RFAs to FCA and Declaration | 1.10 | $350.00 | $385.00 |
| 241. | HAND v.FMC | 2/10/2014 | Daisy Ortiz | Draft RFA to Deft and Declaration | 1.60 | $225.00 | $360.00 |
| 242. | Hannah v FMC | 3/14/2017 | Amy Morse | Draft RFAs to Deft and Declaration | 1.00 | $350.00 | $350.00 |
| 243. | Hardy, Russell v. Kia | 4/20/2018 | Kristina Stephenson-Cheang | Draft Ptf's RFA to Defendant | 0.50 | $375.00 | $187.50 |
| 244. | Hardy, Russell v. Kia | 11/27/2018 | Amy Morse | Draft Ptf's RFA to Defendant, Set Two | 0.10 | $350.00 | $35.00 |
| 245. | Harisay, Marc v. Hyundai | 3/23/2016 | Russell Higgins | Draft Plaintiff's RFAs to Deft and Declaration | 0.60 | $400.00 | $240.00 |
| 246. | Harris, Julie v. Hyundai | 9/18/2015 | Russell Higgins | Draft RFAs to Defendant | 0.50 | $400.00 | $200.00 |
| 247. | Heil, Clayborne v. FCA | 10/9/2016 | Amy Morse | Draft Ptf's RFAs to FCA and Declaration | 1.10 | $350.00 | $385.00 |
| 248. | Hellenberg, Casey W. v. FMC | 3/4/2019 | Mitchell Rosensweig | Draft RFA to FMC | 0.70 | $325.00 | $227.50 |
| 249. | Hemric, Mark v. FMC | 9/15/2013 | Daisy Ortiz | Draft RFA to FMC and Declaration | 1.80 | $225.00 | $405.00 |
| 250. | Hendrickson, Paul v. FMC | 11/7/2017 | Kristina Stephenson-Cheang | Draft Ptf's RFAs and declaration to Deft | 2.10 | $375.00 | $787.50 |
| 251. | Hensley, Jedidiah v. FCA | 10/9/2015 | Russell Higgins | Draft Plfs' RFA | 0.40 | $400.00 | $160.00 |
| 252. | Hensley, Melissa v. FCA | 3/23/2017 | Amy Morse | Draft RFAs to Deft and Declaration | 1.30 | $350.00 | $455.00 |
| 253. | Heredia, D'Angelo v. FMC | 7/8/2017 | Kristina Stephenson-Cheang | Draft RFAs to Deft and declaration | 0.80 | $350.00 | $280.00 |
| 254. | Hernandez, Esmeralda v. FCA | 6/14/2017 | Kristina Stephenson-Cheang | Draft RFAs to FCA and Declaration | 1.40 | $375.00 | $525.00 |
| 255. | Hernandez, Esmeralda v. FCA | 12/6/2017 | Deepak Devabose | Draft RFAs to FCA | 0.80 | $275.00 | $220.00 |
| 256. | Hernandez, Hada (aka Hada Romero) v. FCA | 3/29/2019 | Amy Morse | Draft RFA to FCA and Declaration | 1.40 | $350.00 | $490.00 |
| 257. | Hernandez, Hada (aka Hada Romero) v. FCA | 3/29/2019 | Amy Morse | Draft RFA to FCA | 2.90 | $350.00 | $1,015.00 |
| 258. | Hernandez, Julio v. BMW | 7/21/2017 | Kristina Stephenson-Cheang | Draft RFA to Deft and Declaration | 1.10 | $375.00 | $412.50 |
| 259. | Hernandez, Lilibeth v. FCA | 3/23/2017 | Amy Morse | Draft RFAs to Deft and declaration | 0.60 | $350.00 | $210.00 |
| 260. | Hernandez, Roberto III v. FMC | 3/12/2018 | Kristina Stephenson-Cheang | Draft Ptf's RFA to FMC and declaration | 1.10 | $375.00 | $412.50 |
| 261. | Hernandez, Toribio and Hernandez, Elizabeth v | 11/10/2016 | Amy Morse | Draft RFA to FCA and Declaration | 1.10 | $350.00 | $385.00 |
| 262. | Herrera, Aldrin v. Chrysler | 3/3/2014 | Daisy Ortiz | Draft First Set of RFA to Defendant | 0.50 | $225.00 | $112.50 |
| 263. | Herrera, Dalila v. FCA | 3/14/2017 | Amy Morse | Draft RFA to FCA and Declaration | 0.50 | $350.00 | $175.00 |
| 264. | Hess, Andrea and Hess, Brandon v. FMC | 7/21/2017 | Kristina Stephenson-Cheang | Draft RFAs to Deft and declaration | 0.70 | $350.00 | $245.00 |
| 265. | Higareda, Mark v. FCA | 2/3/2017 | Amy Morse | Draft RFAs to Deft and declaration0 | 1.30 | $350.00 | $455.00 |
| 266. | Hightower, Wilbur v. FMC | 6/9/2015 | Daisy Ortiz | Draft RFA to Defendant | 0.50 | $225.00 | $112.50 |

Drafting RFAs

| | Case Name | Date | Timekeeper | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 267. | Hill, Jeremy v. FCA | 1/29/2017 | Amy Morse | Draft RFA to FCA and Declaration | 2.00 | $350.00 | $700.00 |
| 268. | Holt, Wade v. FCA | 11/30/2016 | Amy Morse | Draft RFAs to Deft and Declaration | 1.10 | $350.00 | $385.00 |
| 269. | Hopkins, Steven v. FCA | 11/30/2016 | Amy Morse | Draft RFAs to Defts and declaration | 1.10 | $350.00 | $385.00 |
| 270. | House, Thomas v. FCA | 9/13/2016 | Steve B. Mikhov | Draft RFA to FCA and Declaration | 0.30 | $550.00 | $165.00 |
| 271. | Howton, Christopher v. FCA | 10/8/2016 | Amy Morse | Draft RFA to Def's and declaration | 0.60 | $350.00 | $210.00 |
| 272. | Hughson, Manning v. FCA | 1/8/2017 | Amy Morse | Draft RFA to Deft and Declaration | 1.20 | $350.00 | $420.00 |
| 273. | Ibarra v. Ford | 12/16/2016 | Amy Morse | Draft RFAs to Deft | 0.50 | $350.00 | $175.00 |
| 274. | Ibarra, Teresa v. FMC | 4/26/2017 | Kristina Stephenson-Cheang | Draft RFA to Deft and Declaration | 0.90 | $350.00 | $315.00 |
| 275. | In RE VW Clean Diesel | 5/31/2019 | Armando Lopez | Draft RFA | 1.80 | $200.00 | $360.00 |
| 276. | Islas Galvez, Alfredo, et. Al. v. FMC | 7/15/2021 | Armando Lopez | Draft Plaintiff RFA and Declaration | 0.50 | $275.00 | $137.50 |
| 277. | Jackson, Katrina v. FCA | 10/27/2016 | Amy Morse | Draft RFA to Deft and Declaration | 1.00 | $350.00 | $350.00 |
| 278. | Jacquez, Mary v.FMC | 7/28/2015 | Daisy Ortiz | Draft RFA to Deft | 0.50 | $225.00 | $112.50 |
| 279. | Jain, Arun v. Hyundai | 1/6/2017 | Amy Morse | Draft RFAs to Deft and Declaration | 0.50 | $350.00 | $175.00 |
| 280. | Jameson, April v. FMC | 10/2/2018 | Deepak Devabose | Draft RFAs to FMC | 0.80 | $275.00 | $220.00 |
| 281. | Jansson v. FMC | 5/4/2016 | Russell Higgins | Draft RFA to Deft and Declaration | 1.00 | $450.00 | $450.00 |
| 282. | Jarrett, Michael v. FCA | 2/24/2017 | Amy Morse | Draft RFAs to Deft and declaration | 1.50 | $350.00 | $525.00 |
| 283. | Jasmer, Travis v. FCA | 10/11/2016 | Amy Morse | Draft RFA to FCA and Declaration | 1.20 | $350.00 | $420.00 |
| 284. | Javian, Benjamin Castro v. Ford Motor Company | 6/5/2016 | Russell Higgins | Draft RFA to Deft | 0.50 | $400.00 | $200.00 |
| 285. | Jerry, Eugene v. Ford Motor Company | 10/15/2016 | Amy Morse | Draft RFA to Deft and Declaration | 1.20 | $350.00 | $420.00 |
| 286. | Johnson, Riadon v. FCA | 1/16/2017 | Amy Morse | Draft RFAs to FCA and declaration | 1.30 | $350.00 | $455.00 |
| 287. | Johnson, Rita v. FCA | 2/28/2017 | Amy Morse | Draft Ptf's RFAs to Deft and Declaration | 1.30 | $350.00 | $455.00 |
| 288. | Johnson, Wanda v. Hyundai | 6/1/2016 | Russell Higgins | Draft RFA to Deft | 0.60 | $450.00 | $270.00 |
| 289. | Jordan, Harold and Hordan, Marna | 1/29/2017 | Amy Morse | Draft Ptfs' RFAs and Declaration | 1.10 | $350.00 | $385.00 |
| 290. | Jordan, Harold and Hordan, Marna | 12/7/2017 | Deepak Devabose | Draft Ptfs' RFAs- Federal | 0.80 | $275.00 | $220.00 |
| 291. | Jordan, Matthew v. FCA | 10/27/2016 | Amy Morse | Draft RFAs to FCA | 1.40 | $350.00 | $490.00 |
| 292. | JUAREZ v.FMC | 11/5/2016 | Amy Morse | Draft RFA to Deft and Declaration | 0.90 | $350.00 | $315.00 |
| 293. | Juarez, Marco v. General Motors | 1/10/2016 | Amy Morse | Draft RFAs to Deft | 0.90 | $350.00 | $315.00 |
| 294. | Kantar, Joseph v. FCA | 9/22/2016 | Amy Morse | Draft RFA to Deft and Declaration | 1.20 | $350.00 | $420.00 |
| 295. | Kappler, Aaron v. FMC | 11/4/2015 | Russell Higgins | Draft RFA to Deft | 0.50 | $400.00 | $200.00 |
| 296. | Karm, Cynthia v. FMC | 1/26/2017 | Amy Morse | Draft RFA to Deft and Declaration | 0.80 | $350.00 | $280.00 |
| 297. | Kasarda, Melissa v. FCA | 9/29/2016 | Amy Morse | Draft RFA to FCA and Declaration | 1.00 | $350.00 | $350.00 |
| 298. | KATZ, MITCHELL V. FMC | 9/29/2016 | Amy Morse | Draft RFA to Deft and Declaration | 0.80 | $250.00 | $200.00 |
| 299. | Kavanagh, Fiona v. FCA | 4/21/2017 | Amy Morse | Draft RFA to FCA and Declaration | 1.20 | $350.00 | $420.00 |
| 300. | Kearin, Timothy v. FCA | 3/14/2017 | Amy Morse | Draft RFA to Deft and Declaration | 0.90 | $350.00 | $315.00 |
| 301. | Kearney, Kevin v. FCA | 7/22/2016 | Amy Morse | Draft RFAs to Deft and Declaration | 1.30 | $350.00 | $455.00 |
| 302. | Kearney, Kevin v. FCA | 3/29/2017 | Alastair Hamblin | Draft RFA to Defendant | 1.20 | $325.00 | $390.00 |
| 303. | Kelton, Kevin v. FCA | 3/21/2018 | Kristina Stephenson-Cheang | Draft RFAs to FCA | 0.50 | $375.00 | $187.50 |
| 304. | Kent, Doreen and Mead, Donald v. FCA | 9/21/2016 | Kristina Stephenson-Cheang | Draft RFAs to Deft and declaration | 1.00 | $375.00 | $375.00 |
| 305. | Kiemel, Sean Paul v. FMC | 8/8/2018 | Kristina Stephenson-Cheang | Draft RFA t o Deft | 0.60 | $375.00 | $225.00 |

Drafting RFAs

| | Case Name | Date | Timekeeper | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 306. | Killingsworth, William and Killingsworth, Vic | 9/2/2016 | Amy Morse | Draft RFA to Deft and Declaration | 0.70 | $350.00 | $245.00 |
| 307. | Kim, Justin v. Hyundai | 12/9/2015 | Russell Higgins | Draft RFAs to Defendant and Declaration | 1.00 | $450.00 | $450.00 |
| 308. | King v. Hyundai | 3/1/2016 | Amy Morse | Draft Plaintiff's First Set of RFA and Declaration | 0.80 | $250.00 | $200.00 |
| 309. | King, A. v. Hyundai | 11/30/2016 | Amy Morse | Draft RFA to Def | 0.40 | $350.00 | $140.00 |
| 310. | King, Anthony v. FMC | 10/18/2016 | Amy Morse | Draft RFA to Deft | 0.60 | $250.00 | $150.00 |
| 311. | Kirchner, Patty v. FCA | 3/29/2017 | Alastair Hamblin | Draft RFA to Defendant | 1.20 | $325.00 | $390.00 |
| 312. | Koetsier, Thomas and Koetsier, Jackie (for Ba | 6/1/2016 | Russell Higgins | Draft RFA to Defendant | 0.40 | $400.00 | $160.00 |
| 313. | Kolakowski, Sandra Rae v. FCA | 10/27/2016 | Amy Morse | Draft RFA to Deft | 0.60 | $350.00 | $210.00 |
| 314. | Koller, Mary S. v. FMC | 7/31/2018 | Kristina Stephenson-Cheang | Draft RFA to FMC | 0.50 | $375.00 | $187.50 |
| 315. | Kopa, Katherine v. FMC | 10/31/2018 | Deepak Devabose | Draft RFAs to Def | 0.90 | $275.00 | $247.50 |
| 316. | Kopchak v. FMC | 5/5/2016 | Russell Higgins | Draft RFA to Deft and Declaration | 0.90 | $400.00 | $360.00 |
| 317. | Kortan v. FMC | 6/21/2017 | Kristina Stephenson-Cheang | Draft RFA to Deft | 0.50 | $350.00 | $175.00 |
| 318. | La Chance, Michael v. FCA | 7/20/2016 | Amy Morse | Draft RFA and Declaration | 1.20 | $250.00 | $300.00 |
| 319. | Lagunas, Hector v. FCA | 1/14/2017 | Amy Morse | Draft RFA to FCA and Declaration | 1.10 | $350.00 | $385.00 |
| 320. | Laluan, Demetrio & Evelyn v. FCA | 4/1/2019 | Amy Morse | Draft RFA to FCA and Declaration | 1.50 | $350.00 | $525.00 |
| 321. | Lambertson, Larry v. FCA | 10/26/2016 | Amy Morse | Draft RFAs to FCA and Declaration | 1.10 | $350.00 | $385.00 |
| 322. | Landis, Denise & David v. General Motors | 8/26/2019 | Amy Morse | Draft RFA to GM and Declaration | 0.80 | $350.00 | $280.00 |
| 323. | Lange, Erika v. FCA | 2/10/2017 | Amy Morse | Draft RFAs to Defts | 0.50 | $350.00 | $175.00 |
| 324. | Lawson, Mark | 6/19/2014 | Daisy Ortiz | Draft RFGs and RFAs to Deft and Declaration | 2.00 | $225.00 | $450.00 |
| 325. | Leach, Todd v. FCA | 10/14/2016 | Amy Morse | Draft RFA to Deft and Declaration | 1.20 | $350.00 | $420.00 |
| 326. | Leon, Yolanda v. FCA | 2/6/2017 | Amy Morse | Draft Ptf's RFAs to FCA and Declaration | 0.90 | $350.00 | $315.00 |
| 327. | Lewis, Morgan v. FCA | 9/25/2016 | Amy Morse | Draft RFAs to FCA | 0.40 | $350.00 | $140.00 |
| 328. | Li, Bruce Nai Hung v. FCA | 6/12/2017 | Kristina Stephenson-Cheang | Draft RFAs to Deft and Declaration | 1.30 | $375.00 | $487.50 |
| 329. | Li, Bruce Nai Hung v. FCA | 12/13/2017 | Deepak Devabose | Draft RFAs to Deft | 0.80 | $275.00 | $220.00 |
| 330. | Ligon, Ronald v. FCA | 7/6/2017 | Kristina Stephenson-Cheang | Draft RFAs and Declaration to FCA | 1.30 | $375.00 | $487.50 |
| 331. | Lloyd, Darren v. FCA | 2/16/2017 | Amy Morse | Draft RFAs to FCA and Declaration | 1.30 | $350.00 | $455.00 |
| 332. | Lloyd, Drishan v. FCA | 7/28/2016 | Amy Morse | Draft RFAs to FCA and Declaration | 1.10 | $350.00 | $385.00 |
| 333. | Long, Tammy v. FMC | 6/22/2017 | Kristina Stephenson-Cheang | Draft RFAs to Deft and Declaration | 0.80 | $375.00 | $300.00 |
| 334. | Lopez, Jose v. FMC | 6/22/2017 | Kristina Stephenson-Cheang | Draft RFAs to Deft and Declaration | 0.60 | $350.00 | $210.00 |
| 335. | Lopez, Maria and Jose v. FMC | 10/24/2016 | Amy Morse | Draft RFAs to Deft and declaration | 0.90 | $350.00 | $315.00 |
| 336. | Lopez, William Ceron and Guadalupe v. FMC | 6/12/2018 | Kristina Stephenson-Cheang | Draft RFAs to FMC and Declaration | 1.00 | $375.00 | $375.00 |
| 337. | Lovato, Robert J. and Lovato, Rose v. FMC | 11/26/2016 | Amy Morse | Draft RFAs to Deft and declaration | 0.80 | $350.00 | $280.00 |
| 338. | Luevanos, Katherine v. FCA | 3/17/2017 | Amy Morse | Draft RFAs to FCA and Declaration | 1.40 | $350.00 | $490.00 |
| 339. | LUTZ V.FMC | 1/23/2017 | Amy Morse | Draft RFA to Deft | 0.60 | $350.00 | $210.00 |
| 340. | Madariaga, Anthony v. FCA | 1/28/2017 | Amy Morse | Draft RFAs to FCA and declaration | 1.30 | $350.00 | $455.00 |
| 341. | Madrigal, Oscar v. Hyundai | 11/13/2016 | Amy Morse | Draft Ptfs' RFAs to Deft | 0.60 | $350.00 | $210.00 |
| 342. | Madriz, Juan v. BMW | 12/21/2016 | Amy Morse | Draft RFAs to BMW | 0.50 | $350.00 | $175.00 |
| 343. | Madsen, Benny v. FCA | 3/6/2014 | Daisy Ortiz | Draft RFA to Defendant | 0.50 | $225.00 | $112.50 |
| 344. | Marcel-Mariano, Joel v. FCA | 3/20/2017 | Amy Morse | Draft RFAs to Defendant and Declaration | 1.20 | $350.00 | $420.00 |
| 345. | MARIN v. FMC | 6/6/2016 | Russell Higgins | Draft RFAs to Deft and declaration | 0.90 | $400.00 | $360.00 |

Drafting RFAs

| | Case Name | Date | Timekeeper | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 346. | Marin, Rene v. FCA | 4/25/2017 | Kristina Stephenson-Cheang | Draft RFAs to FCA | 0.50 | $375.00 | $187.50 |
| 347. | Markovich, Angeles Sea Rosaschi v. Hyundai | 3/23/2016 | Russell Higgins | Draft Plaintiffs' RFA to Deft | 0.50 | $400.00 | $200.00 |
| 348. | Marquez, Salvador v. FCA | 2/22/2017 | Amy Morse | Draft Plfs' RFA to FCA | 0.50 | $350.00 | $175.00 |
| 349. | MARROQUIN V.FMC | 10/15/2016 | Amy Morse | Draft RFA to Deft | 1.00 | $350.00 | $350.00 |
| 350. | Martin, Wesley v. FMC | 12/8/2015 | Russell Higgins | Draft RFA to Defendant | 0.40 | $400.00 | $160.00 |
| 351. | Martinez, Antonio v. FCA | 10/10/2016 | Michelle Lumasag | Draft RFAs to FCA and Declaration | 1.20 | $200.00 | $240.00 |
| 352. | MARTINEZ, JOSE V.FMC | 11/23/2016 | Amy Morse | Draft RFA to Deft and declaration | 1.00 | $350.00 | $350.00 |
| 353. | Martinez, Maribel v. FCA | 3/20/2018 | Kristina Stephenson-Cheang | Draft RFA to FCA and Declaration | 0.70 | $375.00 | $262.50 |
| 354. | Martinez, Maribel v. FCA | 5/17/2019 | Amy Morse | Draft RFA to FCA and Declaration, Set Two | 1.30 | $350.00 | $455.00 |
| 355. | Martinez, Paul and Estella v. FMC | 3/4/2019 | Mitchell Rosensweig | Draft RFA to Deft | 0.80 | $325.00 | $260.00 |
| 356. | Martinez, Stephanie v. FCA | 6/7/2016 | Russell Higgins | Draft RFA to Deft | 0.50 | $400.00 | $200.00 |
| 357. | Martinez, Steven v. FCA | 5/15/2017 | Kristina Stephenson-Cheang | Draft RFAs to FCA | 0.50 | $375.00 | $187.50 |
| 358. | MARTINEZ, TOMMY V.FMC | 6/28/2017 | Kristina Stephenson-Cheang | Draft RFAs to FMC and declaration | 2.10 | $375.00 | $787.50 |
| 359. | Martinez-Leycam, Belia v. FMC | 9/2/2016 | Amy Morse | Draft RFAs to Deft and declaration | 0.90 | $350.00 | $315.00 |
| 360. | Masingale, Richard v. FCA | 3/22/2017 | Amy Morse | Draft RFAs to Deft and Declaration | 1.40 | $350.00 | $490.00 |
| 361. | Matini, Carolyn v. General Motors | 11/28/2016 | Amy Morse | Draft RFAs to Deft | 0.60 | $350.00 | $210.00 |
| 362. | Matthews, Ronald v. FCA | 3/21/2017 | Amy Morse | Draft RFAs to FCA and Declaration | 1.30 | $350.00 | $455.00 |
| 363. | Mayorga, Amparao v. BMW | 1/5/2016 | Russell Higgins | Draft Plf's RFA and Declaration | 0.90 | $400.00 | $360.00 |
| 364. | McCarthy, Jordan v. FCA | 1/23/2017 | Amy Morse | Draft RFAs to FCA | 0.40 | $250.00 | $100.00 |
| 365. | McCarthy, Jordan v. FCA | 2/14/2017 | Amy Morse | Draft RFAs to FCA and Declaration, Set Two | 0.70 | $250.00 | $175.00 |
| 366. | McCullough, William v. FCA | 7/16/2015 | Daisy Ortiz | Draft RFA to Deft | 0.40 | $225.00 | $90.00 |
| 367. | McFalls, Linda v. Kis | 6/8/2015 | Daisy Ortiz | Draft Plaintiff's First Set of RFA | 0.40 | $225.00 | $90.00 |
| 368. | McKinnon, Corey v. FMC | 4/3/2014 | Daisy Ortiz | Draft RFA to Deft and Declaration | 1.30 | $225.00 | $292.50 |
| 369. | McKinnon, Corey v. FMC | 11/10/2015 | Lauren Ungs | Draft RFA to Deft and Declaration, Set Two; prepare exhibits | 2.10 | $425.00 | $892.50 |
| 370. | McKinnon, Corey v. FMC | 6/14/2016 | Lauren Ungs | Draft RFA to Defendant, Set Three | 0.40 | $425.00 | $170.00 |
| 371. | Mclaughlin, Jeffrey Russell & Carina Ann-Sofie v. General Motors | 11/12/2019 | Amy Morse | Draft RFA to GM and Declaration | 1.10 | $350.00 | $385.00 |
| 372. | McNaughton, Lauren v. FCA | 4/16/2014 | Daisy Ortiz | Draft Plaintiff's First Set of RFA | 0.40 | $225.00 | $90.00 |
| 373. | Medina, Cecilia v. FCA | 2/22/2017 | Amy Morse | Draft RFAs to Deft and Declaration | 1.10 | $350.00 | $385.00 |
| 374. | Medina, Cecilia v. FMC | 10/15/2016 | Amy Morse | Draft RFAs to Deft and declaration | 0.60 | $350.00 | $210.00 |
| 375. | Mejia, Jaime v. FCA | 3/22/2017 | Amy Morse | Draft RFAs to FCA and Declaration | 1.20 | $350.00 | $420.00 |
| 376. | Melton, Richard v. FMC | 7/6/2017 | Kristina Stephenson-Cheang | Draft RFA to Deft and Declaration | 1.10 | $375.00 | $412.50 |
| 377. | Mena, George v. FMC | 9/16/2013 | Daisy Ortiz | Draft RFAs to FMC and Declaration | 2.00 | $225.00 | $450.00 |
| 378. | Mercado, Jaime v. FCA | 7/28/2016 | Amy Morse | Draft RFA to Defendant and declaration | 1.00 | $350.00 | $350.00 |
| 379. | Metzger, Duane v. FCA | 1/28/2017 | Amy Morse | Draft RFAs to FCA and Declaration | 1.10 | $350.00 | $385.00 |
| 380. | Meuse, Brian v. FCA | 11/26/2016 | Amy Morse | Draft RFAs to FCA and Declaration | 1.30 | $350.00 | $455.00 |
| 381. | Mikhael, Josephine v. FCA | 1/11/2017 | Amy Morse | Draft RFAs to Deft and Declaration | 1.00 | $350.00 | $350.00 |
| 382. | Mills, Dudley B., and Mills, Janette E. | 7/13/2017 | Kristina Stephenson-Cheang | Draft RFA to Deft and Declaration | 0.90 | $375.00 | $337.50 |
| 383. | Mills, Dudley B., and Mills, Janette E. | 7/20/2017 | Kristina Stephenson-Cheang | Draft RFA to Deft and Declaration | 0.90 | $375.00 | $337.50 |
| 384. | Milosevich, Dan for Loda Inc. v. FMC | 2/21/2019 | Mitchell Rosensweig | Draft RFA to FMC | 1.10 | $325.00 | $357.50 |

| | Case Name | Date | Timekeeper | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 385. | Misner, Gregory Scott Julie v. FMC | 11/27/2013 | Daisy Ortiz | Draft RFA to Def and Declaration | 1.90 | $225.00 | $427.50 |
| 386. | Modler, Walter v. FCA | 1/29/2017 | Amy Morse | Draft RFA to Deft and Declaration | 1.00 | $350.00 | $350.00 |
| 387. | Mondragon, Noel v. FCA | 2/22/2017 | Amy Morse | Draft RFAs to Deft and Declaration | 0.60 | $350.00 | $210.00 |
| 388. | Monroe, Lisa v. FCA | 10/27/2016 | Amy Morse | Draft RFAs to FCA and Declaration | 1.30 | $350.00 | $455.00 |
| 389. | Montano Carranza, Gabriela v. FCA | 3/25/2019 | Amy Morse | Draft Ptf's RFA to FCA | 0.60 | $350.00 | $210.00 |
| 390. | Montero, Martha v. Kia | 6/24/2016 | Russell Higgins | Draft RFA to Deft and Declaration | 0.90 | $400.00 | $360.00 |
| 391. | Montes, Alica and Padilla, Jesse v. FMC | 12/28/2016 | Amy Morse | Draft Form ROGs to Deft, Draft Special ROGs to Deft and declaration, Draft RFAs, Draft RFPs | 2.80 | $350.00 | $980.00 |
| 392. | Moore, Allen v. FCA | 11/11/2016 | Amy Morse | Draft RFAs to FCA and declaration | 1.00 | $350.00 | $350.00 |
| 393. | Mora, Robert v. FCA | 3/19/2017 | Amy Morse | Draft RFA to FCA and Declaration | 1.30 | $350.00 | $455.00 |
| 394. | Morales, Carlos v. FCA | 1/18/2017 | Amy Morse | Draft RFAs to Deft | 0.40 | $350.00 | $140.00 |
| 395. | Morales, Daniel Mario v. FMC | 9/2/2016 | Amy Morse | Draft RFA to Deft and Declaration | 0.80 | $350.00 | $280.00 |
| 396. | Moreno, Adam v. FCA | 9/29/2016 | Amy Morse | Draft RFA to FCA | 1.30 | $350.00 | $455.00 |
| 397. | Moreno, Jesus v. FCA | 2/23/2017 | Amy Morse | Draft RFA to Deft and Declaration | 1.10 | $350.00 | $385.00 |
| 398. | Moreno, Martin and Ruby v. FMC | 10/18/2016 | Kristina Stephenson-Cheang | Draft RFA to Deft and Declaration | 0.60 | $350.00 | $210.00 |
| 399. | Morgan, Geoffrey v. FCA | 11/30/2016 | Amy Morse | Draft RFA to FCA and Declaration | 1.40 | $350.00 | $490.00 |
| 400. | Morino, Michelle v. FCA | 2/5/2017 | Amy Morse | Draft RFA to Deft and Declaration | 0.70 | $350.00 | $245.00 |
| 401. | Morris, Mary v. Hyundai | 5/19/2016 | Russell Higgins | Draft RFA and Declaration to Deft | 0.80 | $400.00 | $320.00 |
| 402. | Morvarid, Roxana v. FCA | 2/19/2017 | Amy Morse | Draft RFAs to FCA and Declaration | 1.10 | $350.00 | $385.00 |
| 403. | Mosburg, Tiffany v. FCA | 2/8/2017 | Amy Morse | Draft RFA to Deft and Declaration | 1.10 | $350.00 | $385.00 |
| 404. | Mota, Victor and Carlos v. Hyundai | 6/3/2016 | Russell Higgins | Draft RFA to Defendant and Declaration | 0.70 | $450.00 | $315.00 |
| 405. | Munguia, Maria and Edgar Morales v. FMC | 10/16/2018 | Kristina Stephenson-Cheang | Draft RFA to Ford | 0.80 | $375.00 | $300.00 |
| 406. | Munguia, Maria and Edgar Morales v. FMC | 3/4/2019 | Mitchell Rosensweig | Draft RFA to FMC | 0.40 | $325.00 | $130.00 |
| 407. | Munoz, Cruz v. General Motors | 5/12/2017 | Kristina Stephenson-Cheang | Draft RFAs to Deft and Declaration | 1.00 | $375.00 | $375.00 |
| 408. | Munoz, Efrain v. FCA | 2/24/2017 | Amy Morse | Draft RFAs to FCA and Declaration | 1.10 | $350.00 | $385.00 |
| 409. | Munoz, Jose v. FCA | 9/14/2015 | Russell Higgins | Draft RFAs to FCA | 0.40 | $400.00 | $160.00 |
| 410. | Munoz, Martin v. FMC | 4/26/2017 | Amy Morse | Draft RFA to Deft and Declaration | 0.60 | $350.00 | $210.00 |
| 411. | Murphy, Timothy D. v. FMC | 8/31/2016 | Amy Morse | Draft RFAs to Deft and declaration | 0.70 | $350.00 | $245.00 |
| 412. | Najera, Mary Beth v. Hyundai Motor America | 12/11/2015 | Russell Higgins | Draft Pt.'s RFAs to Deft | 0.50 | $450.00 | $225.00 |
| 413. | Najera, Mary Beth v. Hyundai Motor America | 7/13/2018 | Kristina Stephenson-Cheang | Draft Pt.'s RFAs to Deft | 0.60 | $375.00 | $225.00 |
| 414. | Nance, Joshua D. & Trisha N. v. KIA | 6/23/2016 | Amy Morse | Draft RFA to Defendant and declaration | 0.90 | $350.00 | $315.00 |
| 415. | Nance, Joshua D. & Trisha N. v. KIA | 9/12/2018 | Amy Morse | Draft Ptfs' RFA to KIA, Set Two | 0.10 | $350.00 | $35.00 |
| 416. | Navarro, Demetria J. Flores v. Ford Motors Co | 9/17/2016 | Amy Morse | Draft RFA to Deft | 0.50 | $350.00 | $175.00 |
| 417. | Navarro, Demetria J. Flores v. Ford Motors Co | 2/23/2017 | Amy Morse | Draft RFA to Deft and Declaration, Set Two | 0.30 | $350.00 | $105.00 |
| 418. | Navarro, Roxanna v. FCA | 1/31/2017 | Amy Morse | Draft RFAs to FCA and declaration | 1.30 | $350.00 | $455.00 |

| | Case Name | Date | Timekeeper | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 419. | Negrete, Mauricio v. FCA | 2/8/2017 | Amy Morse | Draft RFA to FCA and Declaration | 1.20 | $350.00 | $420.00 |
| 420. | Negrete, Mauricio v. FCA | 2/8/2017 | Amy Morse | Draft RFA to FCA and Declaration | 1.20 | $350.00 | $420.00 |
| 421. | Neumann, Robin v. FCA | 11/28/2016 | Amy Morse | Draft RFAs to Deft and Declaration | 1.00 | $350.00 | $350.00 |
| 422. | Nguyen, Nelson v. Hyundai | 4/24/2017 | Kristina Stephenson-Cheang | Draft RFAs to Deft | 0.60 | $375.00 | $225.00 |
| 423. | Nickerson, Jo Ann v. FCA | 7/10/2015 | Daisy Ortiz | Draft First Set of RFA | 0.50 | $225.00 | $112.50 |
| 424. | Niedermeier, Lisa v. FCA | 2/10/2017 | Amy Morse | Draft RFA to FCA and Declaration | 1.10 | $350.00 | $385.00 |
| 425. | Nieuwenhuis, Antonius A. v. FMC | 9/5/2017 | Kristina Stephenson-Cheang | Draft RFGs and RFAs to Deft and Declaration | 1.40 | $375.00 | $525.00 |
| 426. | Nolan, Shawn v. FMC | 11/26/2013 | Daisy Ortiz | Draft RFAs to FMC and Declaration | 1.50 | $225.00 | $337.50 |
| 427. | Oakley, Melinda Kate v. FMC | 10/10/2018 | Deepak Devabose | Draft RFA to Deft | 1.20 | $275.00 | $330.00 |
| 428. | O'Brien, Kristi v. FCA | 11/10/2016 | Amy Morse | Draft RFAs to Deft and Declaration | 1.20 | $350.00 | $420.00 |
| 429. | O'Brien, Kristi v. FCA | 12/13/2017 | Deepak Devabose | Draft RFAs to Deft | 0.90 | $275.00 | $247.50 |
| 430. | Ocana, Steve v. FCA | 8/24/2016 | Amy Morse | Draft Ptfs RFAs and Declaration | 1.10 | $350.00 | $385.00 |
| 431. | Ochoa, Carlos v. FMC | 6/12/2014 | Daisy Ortiz | Draft RFA to Deft and Declaration | 1.70 | $225.00 | $382.50 |
| 432. | Oday, Kevin v. FCA | 2/19/2017 | Amy Morse | Draft RFAs to FCA and Declaration | 1.30 | $350.00 | $455.00 |
| 433. | O'Green, Danielle v. Kia | 12/18/2014 | Daisy Ortiz | Draft Plaintiff's First Set of RFA and Declaration | 0.80 | $225.00 | $180.00 |
| 434. | Orosco, Jose v. FMC | 2/3/2017 | Amy Morse | Draft RFA to Deft and Declaration | 1.40 | $350.00 | $490.00 |
| 435. | Orozco, Israel v. FCA | 5/31/2017 | Kristina Stephenson-Cheang | Draft RFAs to FCA and declaration | 1.20 | $375.00 | $450.00 |
| 436. | Ortega Morales, Anel v. FMC | 3/2/2017 | Amy Morse | Draft RFA to Deft and Declaration | 1.00 | $350.00 | $350.00 |
| 437. | Ortiz, Anthony v. FMC | 10/16/2016 | Amy Morse | Draft RFAs to Deft and declaration | 0.80 | $350.00 | $280.00 |
| 438. | Ossenfort, Victoria v. Kia | 4/20/2018 | Kristina Stephenson-Cheang | Draft RFA to KMA and Declaration | 0.80 | $375.00 | $300.00 |
| 439. | Ossenfort, Victoria v. Kia | 11/27/2018 | Amy Morse | Draft RFA to KMA, Set Two | 0.10 | $350.00 | $35.00 |
| 440. | Osuna, Patrick v. FCA | 11/10/2016 | Amy Morse | Draft RFAs to FCA and Declaration | 1.00 | $350.00 | $350.00 |
| 441. | Palombi, Tiffany v. FCA | 6/3/2014 | Daisy Ortiz | Draft RFAs to Deft | 0.50 | $225.00 | $112.50 |
| 442. | Patel, Nilay v. Mercedes-Benz | 7/1/2015 | Daisy Ortiz | Draft RFA to Deft | 0.50 | $225.00 | $112.50 |
| 443. | Patricio, Adriana v. FCA | 5/3/2018 | Kristina Stephenson-Cheang | Draft RFA to Deft and Declaration | 1.20 | $375.00 | $450.00 |
| 444. | Patricio, Adriana v. FCA | 3/12/2019 | Amy Morse | Draft RFAs to Deft, Set Two | 1.60 | $350.00 | $560.00 |
| 445. | Paul, Aaron | 7/20/2016 | Amy Morse | Draft RFA to FCA and Declaration | 1.20 | $350.00 | $420.00 |
| 446. | Pedante, Mark v. FMC | 12/28/2018 | Kristina Stephenson-Cheang | Draft Ptf's RFA to Ford | 1.50 | $375.00 | $562.50 |
| 447. | Pelaez, Esmeralda & Laura v. FMC | 12/27/2016 | Amy Morse | Draft RFA to Deft and Declaration | 0.40 | $350.00 | $140.00 |
| 448. | Pellagrini, Michael Edward v. FMC | 3/13/2017 | Amy Morse | Draft RFAs to Deft and declaration | 1.60 | $350.00 | $560.00 |
| 449. | Pena, Elva | 10/14/2016 | Amy Morse | Draft RFA to FCA and Declaration | 1.20 | $350.00 | $420.00 |
| 450. | Perez, Angelita | 1/31/2017 | Christopher Swanson | Draft RFAs to Deft and declaration | 1.00 | $350.00 | $350.00 |
| 451. | Perez, Florentino | 11/29/2016 | Amy Morse | Draft RFAs and Declaration to Deft | 1.20 | $350.00 | $420.00 |
| 452. | Perez, Jovita | 6/14/2017 | Kristina Stephenson-Cheang | Draft RFAs to Deft and declaration | 1.40 | $375.00 | $525.00 |
| 453. | Perez, Jovita | 12/7/2017 | Deepak Devabose | Draft RFAs to Deft | 0.80 | $275.00 | $220.00 |
| 454. | Perry, Eva v. FCA | 2/7/2017 | Amy Morse | Draft RFAs to FCA and Declaration | 1.30 | $350.00 | $455.00 |
| 455. | Perry, Steve v. Hyundai | 6/18/2015 | Daisy Ortiz | Draft Plaintiffs' First Set of RFA | 0.50 | $225.00 | $112.50 |
| 456. | Peters, Richard Michael v. FMC | 10/6/2016 | Amy Morse | Draft RFAs to Deft and declaration | 0.90 | $350.00 | $315.00 |
| 457. | Petropoulos, Peter v. FCA | 7/18/2016 | Amy Morse | Draft RFAs to FCA and Declaration | 1.40 | $350.00 | $490.00 |
| 458. | Petropoulos, Peter v. FCA | 12/7/2017 | Deepak Devabose | Draft RFAs to Deft (Federal) | 0.80 | $275.00 | $220.00 |
| 459. | Pignataro, Kathleen M. v. FCA | 12/12/2018 | Kristina Stephenson-Cheang | Draft RFA to Deft and Declaration | 1.70 | $375.00 | $637.50 |
| 460. | Pignataro, Kathleen M. v. FCA | 5/8/2019 | Amy Morse | Draft RFA to Deft and Declaration, set two | 0.50 | $350.00 | $175.00 |
| 461. | Pineda, Yazman | 10/30/2016 | Amy Morse | Draft RFAs to FCA and Declaration | 1.20 | $350.00 | $420.00 |
| 462. | Pitts, Tanisha v. FCA | 3/20/2018 | Kristina Stephenson-Cheang | Draft RFAs to FCA and Declaration | 1.00 | $375.00 | $375.00 |
| 463. | Plascencia, Jose | 2/24/2017 | Amy Morse | Draft RFAs to FCA and Declaration | 1.00 | $350.00 | $350.00 |

| | Case Name | Date | Timekeeper | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 464. | Pollard, Derric | 7/16/2016 | Amy Morse | Draft RFA to FCA and Declaration | 1.00 | $350.00 | $350.00 |
| 465. | Pollard, Derric | 12/7/2017 | Deepak Devabose | Draft Plaintiffs' RFA to FCA | 0.70 | $275.00 | $192.50 |
| 466. | Potter, William v. FCA | 9/21/2016 | Amy Morse | Draft RFA to FCA and Declaration | 1.10 | $350.00 | $385.00 |
| 467. | Powell, Desmond v. FCA | 11/30/2016 | Amy Morse | Draft RFAs to FCA and Declaration | 1.10 | $350.00 | $385.00 |
| 468. | Purifoy, Luria v. FMC | 3/8/2017 | Amy Morse | Draft Plf's RFA | 0.50 | $250.00 | $125.00 |
| 469. | Purkiss, James M. & Penelope R. v. General Motors | 2/27/2019 | Amy Morse | Draft RFA to GM and Declaration | 0.60 | $350.00 | $210.00 |
| 470. | Quintana, Roy | 2/6/2017 | Amy Morse | Draft Ptf's RFAs to FCA and Declaration | 1.00 | $350.00 | $350.00 |
| 471. | Rahmani, Mahyar v. FMC | 11/7/2014 | Amy Morse | Draft RFA to Deft and Declaration | 1.20 | $350.00 | $420.00 |
| 472. | Ramirez, Gustavo v. FMC | 10/26/2016 | Kristina Stephenson-Cheang | Draft RFAs to Deft and declaration | 0.70 | $375.00 | $262.50 |
| 473. | Ramsey, Lance v. FCA | 7/18/2016 | Amy Morse | Draft RFA to Deft and Declaration | 1.20 | $350.00 | $420.00 |
| 474. | Randall, Shane | 7/23/2016 | Amy Morse | Draft RFAs to FCA and Declaration | 1.00 | $350.00 | $350.00 |
| 475. | Ratajesak, Matthew | 11/30/2016 | Amy Morse | Draft RFAs to Deft and Declaration | 1.00 | $350.00 | $350.00 |
| 476. | Ray, Christian v. FMC | 11/21/2016 | Amy Morse | Draft RFAs to Deft and Declaration | 0.70 | $350.00 | $245.00 |
| 477. | Reck, Kathy | 2/16/2017 | Amy Morse | Draft Ptf's RFAs to FCA | 0.50 | $350.00 | $175.00 |
| 478. | Redman, Glen v. FMC | 10/1/2016 | Amy Morse | Draft RFA to Deft and Declaration | 1.10 | $350.00 | $385.00 |
| 479. | Reed, Andrew v. FCA | 2/15/2017 | Amy Morse | Draft RFAs to FCA and Declaration | 1.10 | $350.00 | $385.00 |
| 480. | Reed, Thomas | 11/20/2016 | Amy Morse | Draft RFAs to FCA and Declaration | 1.00 | $350.00 | $350.00 |
| 481. | Regina, Sonia v. FMC | 6/5/2017 | Kristina Stephenson-Cheang | Draft RFA to Defendant and Declaration | 0.80 | $375.00 | $300.00 |
| 482. | Regueiro, Francisco | 9/26/2016 | Amy Morse | Draft RFAs to Deft | 1.20 | $350.00 | $420.00 |
| 483. | Rendon v. FMC | 9/11/2016 | Amy Morse | Draft RFAs to Deft and Declaration | 0.80 | $350.00 | $280.00 |
| 484. | Reyes, Hugoino v. General Motors | 6/30/2018 | Kristina Stephenson-Cheang | Draft RFA to GM | 0.40 | $375.00 | $150.00 |
| 485. | Reyes, Margarita | 7/28/2016 | Amy Morse | Draft Plf's RFA and Declaration | 1.00 | $350.00 | $350.00 |
| 486. | Reynolds, Peter v. FMC | 6/23/2014 | Daisy Ortiz | Draft RFAs to Defendant and Declaration | 0.90 | $225.00 | $202.50 |
| 487. | Richardson, Leann | 11/6/2016 | Amy Morse | Draft RFAs to Deft and Declaration | 1.20 | $350.00 | $420.00 |
| 488. | Rico, Veronica v. Hyundai | 6/22/2015 | Daisy Ortiz | Draft RFAs to HMA | 0.50 | $225.00 | $112.50 |
| 489. | Rinsch, Dan v. FCA | 7/27/2018 | Kristina Stephenson-Cheang | Draft RFA to Deft and Declaration | 0.40 | $375.00 | $150.00 |
| 490. | Rivas, Antonio v. FMC | 7/21/2017 | Kristina Stephenson-Cheang | Draft RFAs To Deft And Declaration | 0.80 | $350.00 | $280.00 |
| 491. | Rivas, Claudia and Espinoza, Giovanni Rodrigu | 7/21/2017 | Kristina Stephenson-Cheang | Draft RFA to Deft and Declaration | 0.80 | $350.00 | $280.00 |
| 492. | Rivera, Jorge v. FCA | 12/23/2016 | Amy Morse | Draft RFAs to FCA | 0.40 | $350.00 | $140.00 |
| 493. | Robinette, Brian (for Sierra Conservation Project) v. FMC | 6/1/2016 | Russell Higgins | Draft RFA to Defendant and declaration | 1.10 | $400.00 | $440.00 |
| 494. | Robles, Juan | 3/12/2017 | Amy Morse | Draft RFAs to FCA and Declaration | 1.00 | $350.00 | $350.00 |
| 495. | Robles, Juan | 5/14/2018 | Michael Rosenstein | Drafted staff to run a Carfax on the Subject Vehicle; reviewed the same | 0.10 | $550.00 | $55.00 |
| 496. | Rocha, Michael | 5/2/2017 | Kristina Stephenson-Cheang | Draft RFAs to Deft and Declaration | 1.20 | $375.00 | $450.00 |
| 497. | Rodriguez , Rosa + Gonzalez, Emiliano v. FCA | 6/23/2016 | Russell Higgins | Draft RFAs to Deft and declaration | 0.90 | $450.00 | $405.00 |
| 498. | Rodriguez, Angel | 9/26/2016 | Amy Morse | Draft RFA to Deft and Declaration | 1.10 | $250.00 | $275.00 |
| 499. | Rodriguez, Antonio | 2/14/2017 | Amy Morse | Draft RFAs to Deft and Declaration | 1.00 | $250.00 | $250.00 |
| 500. | Rodriguez, Jose v. General Motors | 11/2/2018 | Kristina Stephenson-Cheang | Draft RFA to Defendant and Declaration | 0.80 | $375.00 | $300.00 |
| 501. | Romero, Marcos v. FCA | 8/29/2017 | Kristina Stephenson-Cheang | Draft RFAs and to FCA and Declaration | 1.40 | $375.00 | $525.00 |
| 502. | Ronquillo, Faye v. FCA | 2/2/2017 | Amy Morse | Draft RFAs to FCA and declaration | 1.30 | $350.00 | $455.00 |
| 503. | Rosales, Ivan and Rodolfo v. FMC | 6/6/2016 | Russell Higgins | Draft RFAs to Deft | 0.40 | $400.00 | $160.00 |

Drafting RFAs

| | Case Name | Date | Timekeeper | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 504. | Roscoe, Eric | 6/12/2017 | Kristina Stephenson-Cheang | Draft RFAs to Deft and Declaration | 1.30 | $375.00 | $487.50 |
| 505. | Rowland, Dave and Phyllis v. FMC | 12/28/2016 | Amy Morse | Draft RFAs to Deft and declaration | 0.90 | $350.00 | $315.00 |
| 506. | Rubish, Edward Phillip v. FMC | 10/26/2016 | Amy Morse | Draft RFA to Deft and Declaration | 0.90 | $250.00 | $225.00 |
| 507. | Rueda, Maria | 4/21/2017 | Kristina Stephenson-Cheang | Draft Ptf's RFAs to Deft and Declaration | 1.00 | $375.00 | $375.00 |
| 508. | Rueda, Maria | 12/13/2017 | Deepak Devabose | Draft RFAs to FCA | 0.50 | $275.00 | $137.50 |
| 509. | Ruiz, Joe v. BMW | 1/3/2017 | Alastair Hamblin | Draft RFAs to Deft | 0.30 | $325.00 | $97.50 |
| 510. | Ruiz, Sylvia G. v. General Motors | 6/29/2018 | Kristina Stephenson-Cheang | Draft RFA to GM and Declaration | 0.50 | $375.00 | $187.50 |
| 511. | Ruiz, Yanira v. FCA | 2/28/2017 | Amy Morse | Draft RFA to Deft and Declaration | 0.80 | $350.00 | $280.00 |
| 512. | Rus, Robert Mark v. FCA | 5/24/2018 | Kristina Stephenson-Cheang | Draft RFA to FCA and Declaration | 1.30 | $375.00 | $487.50 |
| 513. | Rus, Robert Mark v. FCA | 5/1/2019 | Amy Morse | Draft RFA to FCA and Declaration, Set Two | 1.00 | $350.00 | $350.00 |
| 514. | Ruvalcaba, Raul v. FMC | 10/24/2016 | Amy Morse | Draft RFAs to Deft and Declaration | 0.60 | $350.00 | $210.00 |
| 515. | Sakkis, Emmanuel | 11/30/2016 | Amy Morse | Draft RFAs to Deft and declaration | 1.20 | $350.00 | $420.00 |
| 516. | Salas, Maria v. Hyundai | 4/21/2016 | Russell Higgins | Draft RFAs to Deft and Declaration | 0.70 | $400.00 | $280.00 |
| 517. | Salazar, Virgina v. FCA | 3/16/2017 | Amy Morse | Draft Ptf's RFAs and Declaration | 1.00 | $350.00 | $350.00 |
| 518. | Salmeron, Alejandro Omeany v. FMC | 11/15/2018 | Deepak Devabose | Draft Ptf's RFAs to FMC | 1.10 | $275.00 | $302.50 |
| 519. | San Nicolas, Betty | 2/14/2017 | Amy Morse | Draft RFAs to Defts and declaration | 1.00 | $350.00 | $350.00 |
| 520. | Sanchez, Antonio v. Hyundai | 6/6/2016 | Russell Higgins | Draft RFA to Deft | 0.50 | $450.00 | $225.00 |
| 521. | Sanchez, Maria | 11/30/2016 | Amy Morse | Draft RFA to Defendant and Declaration | 1.00 | $250.00 | $250.00 |
| 522. | Sandoval, Cinthya and Mercedes v. FMC | 11/21/2016 | Amy Morse | Draft RFA to Deft and Declaration | 0.90 | $350.00 | $315.00 |
| 523. | Sandoval, Noe | 5/14/2017 | Kristina Stephenson-Cheang | Draft RFAs to FCA | 0.40 | $375.00 | $150.00 |
| 524. | Sands, Sean v. FMC | 4/26/2017 | Kristina Stephenson-Cheang | Draft RFA to Deft and Declaration | 0.90 | $350.00 | $315.00 |
| 525. | Santiago-Lopez, Fernando v. General Motors | 4/13/2018 | Kristina Stephenson-Cheang | Draft Ptf's RFA to GM | 0.50 | $375.00 | $187.50 |
| 526. | Schene, Donald and Sheri v. FMC | 11/17/2016 | Amy Morse | Draft RFAs to Deft | 0.50 | $350.00 | $175.00 |
| 527. | Scott, Paul | 9/26/2016 | Amy Morse | Draft RFA and Declaration to FCA | 1.10 | $350.00 | $385.00 |
| 528. | Scott, Sharon Jean v. FMC | 3/4/2019 | Mitchell Rosensweig | Draft Ptf's RFA to FMC | 1.20 | $325.00 | $390.00 |
| 529. | Segrest, Misty Lynn and Segrest, Victor Willi | 7/6/2017 | Kristina Stephenson-Cheang | Draft RFAs to Deft and Declaration | 0.70 | $350.00 | $245.00 |
| 530. | Sekula, Carla | 10/30/2016 | Amy Morse | Draft RFAs to FCA and Declaration | 1.10 | $350.00 | $385.00 |
| 531. | Sekula, Carla | 11/29/2017 | Deepak Devabose | Draft RFA to FCA | 0.80 | $275.00 | $220.00 |
| 532. | Self, Sandy v. FCA | 11/9/2017 | Deepak Devabose | Draft RFAs to FCA | 0.80 | $275.00 | $220.00 |
| 533. | Serrano Medina, Oscar v. FMC | 4/4/2019 | Mitchell Rosensweig | Draft RFA to Deft | 1.50 | $325.00 | $487.50 |
| 534. | Serrato, Elizabeth | 9/17/2016 | Amy Morse | Draft RFAs to FCA and Declaration | 1.30 | $350.00 | $455.00 |
| 535. | Shavies, Leonard | 2/12/2017 | Amy Morse | Draft RFAs to FCA and Declaration | 1.00 | $350.00 | $350.00 |
| 536. | Siciliano, Avilio v. Kia | 6/24/2016 | Russell Higgins | Draft RFAs to Deft and declaration | 0.60 | $400.00 | $240.00 |
| 537. | Siegel, M. v. FMC | 11/25/2013 | Daisy Ortiz | Draft RFA to Def and Declaration | 1.70 | $225.00 | $382.50 |
| 538. | Sierra, Victor | 1/28/2017 | Amy Morse | Draft Ptf's RFAs to Deft and Declaration | 1.00 | $350.00 | $350.00 |
| 539. | Silin, Brian v. FMC | 10/18/2016 | Amy Morse | Draft RFAs to Deft and Declaration | 0.80 | $350.00 | $280.00 |
| 540. | Simmons, Stephanie v. FMC | 10/22/2016 | Amy Morse | Draft RFA to Deft and Declaration | 0.90 | $350.00 | $315.00 |
| 541. | Skillman, Gary v. FMC | 12/2/2013 | Daisy Ortiz | Draft RFA to Defendant and Declaration | 1.70 | $225.00 | $382.50 |
| 542. | Smith, Nathan v. FCA | 7/28/2016 | Amy Morse | Draft RFA to Deft and Declaration | 0.90 | $350.00 | $315.00 |
| 543. | Sommer, Vladimir v. FCA | 2/28/2017 | Amy Morse | Draft RFA to FCA and Declaration | 1.40 | $350.00 | $490.00 |
| 544. | Son, Richard v. BMW | 9/30/2016 | Amy Morse | Draft RFAs to Deft and declaration | 1.20 | $350.00 | $420.00 |

Drafting RFAs

| | Case Name | Date | Timekeeper | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 545. | Soria, Steve | 7/20/2016 | Amy Morse | Draft RFAs to Deft and Declaration | 1.00 | $350.00 | $350.00 |
| 546. | Soto, Ana Bertha v. FMC | 1/26/2017 | Amy Morse | Draft RFAs to Deft and declaration | 0.90 | $350.00 | $315.00 |
| 547. | Spelts, Douglas | 10/12/2015 | Russell Higgins | Draft RFAs to Deft | 0.50 | $400.00 | $200.00 |
| 548. | Starace, Martin v. FCA | 11/9/2016 | Amy Morse | Draft RFAs to FCA | 1.00 | $350.00 | $350.00 |
| 549. | Strandberg, Richard and Helen v. FMC | 6/25/2014 | Daisy Ortiz | Draft RFA to FMC and Declaration | 2.10 | $225.00 | $472.50 |
| 550. | Straub, David v. Hyundai | 5/19/2016 | Russell Higgins | Draft Plaintiffs' First Set of RFAs | 0.50 | $400.00 | $200.00 |
| 551. | Strutt, Mollee Marie v,. FCA | 2/16/2017 | Amy Morse | Draft RFA to Deft and Declaration | 1.30 | $350.00 | $455.00 |
| 552. | Suarez, Leovigildo v. FMC | 3/8/2017 | Amy Morse | Draft RFAs to Deft and Declaration | 0.60 | $350.00 | $210.00 |
| 553. | Suazo, Claurdina | 10/28/2016 | Amy Morse | Draft RFAs to FCA and Declaration | 1.30 | $350.00 | $455.00 |
| 554. | Sutton, Jeffrey v. HMA | 5/1/2017 | Kristina Stephenson-Cheang | Draft RFAs to Deft | 0.50 | $375.00 | $187.50 |
| 555. | Talamante, Jacinto v. Kia | 6/22/2016 | Russell Higgins | Draft RFAs to Deft | 0.60 | $450.00 | $270.00 |
| 556. | Talavera, Erika v. FCA | 7/10/2017 | Kristina Stephenson-Cheang | Draft RFA to FCA and Declaration | 1.10 | $375.00 | $412.50 |
| 557. | Tanner, John v. FMC | 10/16/2013 | Daisy Ortiz | Draft RFA's to Deft and Declaration | 1.00 | $225.00 | $225.00 |
| 558. | Tanner, John v. FMC | 11/2/2015 | Lauren Ungs | Draft RFA to Defense and Declaration, Set two | 0.50 | $425.00 | $212.50 |
| 559. | Tanner, John v. FMC | 6/14/2016 | Lauren Ungs | Draft Plaintiffs Third Set of RFAs to Deft | 0.60 | $425.00 | $255.00 |
| 560. | Tapia, Christine v. Hyundai | 6/22/2015 | Daisy Ortiz | Draft Plaintiffs' First Set of RFA | 0.40 | $225.00 | $90.00 |
| 561. | Tasch, George v. FMC | 5/30/2018 | Deepak Devabose | Draft Ptf's RFAs to Plaintiff | 0.80 | $275.00 | $220.00 |
| 562. | Tasch, George v. FMC | 9/13/2018 | Amy Morse | Draft Ptf's RFAs to Plaintiff | 0.50 | $350.00 | $175.00 |
| 563. | Tashner, Joseph | 9/21/2016 | Amy Morse | Draft RFA and Declaration to Deft | 1.10 | $350.00 | $385.00 |
| 564. | Teran, Dominic | 10/31/2016 | Amy Morse | Draft RFAs and declaration | 1.20 | $250.00 | $300.00 |
| 565. | Thomas, Brandon v. General Motors | 11/26/2018 | Kristina Stephenson-Cheang | Draft Ptf's RFA to GM and declaration | 0.90 | $375.00 | $337.50 |
| 566. | Thomas, Faye v. FCA | 4/9/2018 | Kristina Stephenson-Cheang | Draft RFA's to FCA | 0.50 | $375.00 | $187.50 |
| 567. | Thomasian, Sara | 11/30/2016 | Amy Morse | Draft RFAs to FCA and Declaration | 1.20 | $350.00 | $420.00 |
| 568. | Thompson, James | 4/22/2017 | Kristina Stephenson-Cheang | Draft RFAs to FCA | 0.60 | $375.00 | $225.00 |
| 569. | Tinoco, Xochitl | 7/28/2016 | Kristina Stephenson-Cheang | Draft RFAs to Deft and declaration | 1.10 | $350.00 | $385.00 |
| 570. | Tomas, Francisco v. FCA | 1/13/2017 | Amy Morse | Draft RFA to Deft and declaration | 1.00 | $350.00 | $350.00 |
| 571. | Tomkins, Craig v. FCA | 1/8/2017 | Amy Morse | Draft RFA to FCA and Declaration | 1.30 | $350.00 | $455.00 |
| 572. | Toro, Violeta v. FCA | 11/10/2016 | Amy Morse | Draft RFAs to FCA and declaration | 0.90 | $350.00 | $315.00 |
| 573. | Tovar, David and Rocio v. FCA | 3/28/2018 | Kristina Stephenson-Cheang | Draft RFA to FCA and Declaration | 1.10 | $375.00 | $412.50 |
| 574. | Tripette, Leroy v. Hyundai | 6/7/2016 | Russell Higgins | Draft RFAs to Deft and Declaration | 0.90 | $450.00 | $405.00 |
| 575. | Tripp, Jason | 3/23/2017 | Amy Morse | Draft RFAs to FCA and declaration | 1.40 | $350.00 | $490.00 |
| 576. | Tuazon, Teodora and Joshua v. KMA | 1/31/2018 | Kristina Stephenson-Cheang | Draft Ptfs' RFA to Deft | 0.40 | $375.00 | $150.00 |
| 577. | Tuazon, Teodora and Joshua v. KMA | 11/27/2018 | Amy Morse | Draft Ptfs' RFA to KIA, Set Two | 0.10 | $350.00 | $35.00 |
| 578. | Tuell, Andrew for Tuell Concrete v. FMC | 6/7/2016 | Russell Higgins | Draft RFA and Declaration | 0.90 | $400.00 | $360.00 |
| 579. | Tuey, Valinda | 8/25/2016 | Amy Morse | Draft RFAs to FCA and Declaration | 1.10 | $350.00 | $385.00 |
| 580. | Urbina, Jose P. v. KMA | 5/31/2018 | Kristina Stephenson-Cheang | Draft Ptf's RFA to Defendant | 0.30 | $375.00 | $112.50 |
| 581. | Valencia, Miguel | 10/30/2016 | Amy Morse | Draft RFA to FCA and Declaration | 1.40 | $350.00 | $490.00 |
| 582. | Valenton, Maria v. FCA | 12/26/2016 | Amy Morse | Draft Ptfs' RFA to FCA and declaration | 1.40 | $350.00 | $490.00 |
| 583. | Vanegas, David v. Hyundai | 11/12/2016 | Amy Morse | Draft RFAs to Deft and declaration | 0.70 | $350.00 | $245.00 |
| 584. | Varela, Julian | 10/5/2015 | Russell Higgins | Draft Plaintiff's RFAs | 0.50 | $400.00 | $200.00 |

Drafting RFAs

| | Case Name | Date | Timekeeper | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 585. | Vargas, Josefa | 7/20/2016 | Amy Morse | Draft RFA to Deft and Declaration | 1.00 | $350.00 | $350.00 |
| 586. | Vasquez, Efrain and Vasquez, Michelle v. FMC | 9/13/2016 | Amy Morse | Draft RFA to Deft and declaration (8 p/ 54 r) | 0.90 | $350.00 | $315.00 |
| 587. | Vasquez, Gabriel v. Hyundai | 6/2/2016 | Russell Higgins | Draft Plaintiff's First Set of RFA | 0.40 | $400.00 | $160.00 |
| 588. | Vasquez, Jesus | 3/19/2017 | Amy Morse | Draft RFA to FCA and Declaration | 1.30 | $350.00 | $455.00 |
| 589. | Vega, Alejandra v. BMW | 11/14/2016 | Amy Morse | Draft RFAs to Deft | 0.50 | $350.00 | $175.00 |
| 590. | Vega, Maria v. FCA | 6/7/2016 | Russell Higgins | Draft Plfs' RFA | 0.50 | $400.00 | $200.00 |
| 591. | Velazquez v. FCA | 9/23/2016 | Amy Morse | Draft RFA to FCA and declaration | 1.00 | $350.00 | $350.00 |
| 592. | Vidal, Beverly v. FMC | 9/2/2016 | Amy Morse | Draft RFA to Defendant and Declaration, Set One | 0.70 | $350.00 | $245.00 |
| 593. | Villalta, Jose & Chacon, Karla v. FCA | 1/24/2019 | Kristina Stephenson-Cheang | Draft RFA to Defendant and Declaration | 1.90 | $375.00 | $712.50 |
| 594. | Vivo, Gary v. Kia | 11/23/2016 | Amy Morse | Draft RFA to Deft and Declaration | 0.90 | $350.00 | $315.00 |
| 595. | Waggener Paul | 2/25/2017 | Amy Morse | Draft RFA to Defendant and Declaration | 1.30 | $350.00 | $455.00 |
| 596. | Walker, Tracy | 1/16/2017 | Amy Morse | Draft RFAs to FCA and declaration | 0.90 | $350.00 | $315.00 |
| 597. | Washington, Sharon v. Kia | 4/13/2018 | Kristina Stephenson-Cheang | Draft Ptf's RFA to KMA and declaration | 1.00 | $375.00 | $375.00 |
| 598. | Watkins, Donmna v. FMC | 11/25/2013 | Daisy Ortiz | Draft RFA and RFG to Ford and Declaration | 1.80 | $225.00 | $405.00 |
| 599. | Watts, Cleveland v. FMC | 12/18/2013 | Lauren Ungs | Draft RFA to Defendant and Declaration | 1.30 | $425.00 | $552.50 |
| 600. | Watts, Sherri v. FCA | 3/19/2017 | Amy Morse | Draft RFAs to FCA and Declaration | 1.30 | $350.00 | $455.00 |
| 601. | Weakley, Robert and Weakley, Brenda v. FMC | 10/13/2016 | Amy Morse | Draft RFAs to Deft and declaration | 1.20 | $350.00 | $420.00 |
| 602. | Webster, William v. Hyundai | 5/31/2017 | Kristina Stephenson-Cheang | Draft RFAs to Deft | 0.60 | $375.00 | $225.00 |
| 603. | WELCH V.FMC | 3/6/2017 | Amy Morse | Draft RFAs to Deft and declaration | 0.80 | $350.00 | $280.00 |
| 604. | West, Marilyn v. Hyundai | 6/2/2016 | Russell Higgins | Draft RFA and declaration to Dft | 0.80 | $400.00 | $320.00 |
| 605. | Weston, Celie v. FCA | 11/3/2016 | Amy Morse | Draft RFA to Defts and Declaration | 1.10 | $350.00 | $385.00 |
| 606. | White, Bryan v. Hyundai | 6/3/2016 | Russell Higgins | Draft RFAs to Deft and Declaration | 1.00 | $400.00 | $400.00 |
| 607. | White, Mae v. BMW | 11/17/2016 | Amy Morse | Draft RFAs to Deft | 0.50 | $350.00 | $175.00 |
| 608. | Whitehouse, James v. FCA | 11/21/2016 | Amy Morse | Draft RFA to FCA and Declaration | 0.90 | $350.00 | $315.00 |
| 609. | Whitehouse, James v. FCA | 2/24/2017 | Amy Morse | Draft RFA to FCA and Declaration, Set Two | 0.70 | $350.00 | $245.00 |
| 610. | Williams, Cora and Williams, Jeanine v. FMC | 6/23/2017 | Kristina Stephenson-Cheang | Draft RFA to Deft and Declaration | 0.90 | $375.00 | $337.50 |
| 611. | Williams, Gregory | 10/31/2016 | Amy Morse | Draft RFAs to FCA and Declaration | 0.90 | $350.00 | $315.00 |
| 612. | Williams, Monte | 11/10/2016 | Amy Morse | Draft RFAs to Deft and Declaration (10 p/70 r) | 1.10 | $350.00 | $385.00 |
| 613. | Wu, Wei | 11/10/2016 | Amy Morse | Draft RFA to FCA and Declaration | 1.00 | $350.00 | $350.00 |
| 614. | Yazdanniaz, Shahriar v. FCA | 3/22/2018 | Kristina Stephenson-Cheang | Draft Ptf's RFA to FCA and declaration | 0.70 | $375.00 | $262.50 |
| 615. | Yazdanniaz, Shahriar v. FCA | 5/9/2019 | Amy Morse | Draft Ptf's RFA to FCA and declaration, Set Two | 1.80 | $350.00 | $630.00 |
| 616. | Yee, Donald K. v. FMC | 8/21/2015 | Russell Higgins | Draft Plaintiff's RFAs | 0.50 | $400.00 | $200.00 |
| 617. | YOUNG V.FMC | 5/3/2017 | Kristina Stephenson-Cheang | Draft RFAs to Deft and Declaration | 0.70 | $375.00 | $262.50 |
| 618. | Young, Teresa v. FCA | 1/23/2017 | Amy Morse | Draft RFAs and Declaration to FCA | 0.60 | $350.00 | $210.00 |
| 619. | Yu, Borris | 3/9/2017 | Amy Morse | Draft RFAs to Deft and Declaration | 0.90 | $350.00 | $315.00 |
| 620. | Zagorski, John | 7/26/2016 | Amy Morse | Draft RFA to FCA and Declaration | 1.00 | $350.00 | $350.00 |
| 621. | Zamir, David | 10/5/2015 | Russell Higgins | Draft RFA to Defendant | 0.50 | $400.00 | $200.00 |
| 622. | Zuniga, Lucia v. FCA | 7/19/2016 | Amy Morse | Draft RFAs to FCA and Declaration | 2.10 | $350.00 | $735.00 |
| 623. | Zur, Ofer | 10/13/2015 | Russell Higgins | Draft RFAs to FCA | 0.50 | $450.00 | $0.00 |
| | | | | | **578.30** | | **$196,267.50** |